UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

IN RE:

**CHRISTOPHER D. WYMAN**
*Debtor(s),*

—————————————————————\

CASE NO. 12-32264
CHAPTER 7

MICHAEL A. MASON, US
BANKRUPTCY TRUSTEE
And STATE COURT JUDGMNT
CREDITOR BARBARA DUGGAN
                    Plaintiffs

**ADVERSARY NO.12-03348**

v.

MICHELLE PICHLER, a/k/a MICHELLE GENTRY;
and, EDWARD LINCK
                    Defendants.
—————————————————————\

# AMENDED *[ITALICS]*
# CLAIMANT'S FRCP 60(b) (4) MOTION AND BRIEF TO VACATE DE 418, CASE NO *12-03348* AS VOID [AB INITIO] FOR VIOLATION OF DUE PROCESS
# AND
# TO SET ASIDE INVALID DISMISSAL FOR VIOLATION OF FRCP *FRCP 41(a)(1)(A)(ii)*
# AND
# FOR AWARD OF SANCTIONS/DAMAGES OF $109,000 FOR FRAUD AGAINST TRUSTEE SWEET

MICHAEL E. TINDALL, (hereinafter "Claimant"), Assignee of all
[100%] claims of BARBARA DUGGAN ($32,240.34); and, an independent
party in interest holding a separate secured attorney lien
($34,100.00/$21,869.33) against the proceeds of the Realty (hereinafter
"allowed secured claim"), and for this MOTION TO VACATE DE *418*
states:

1. From September 20, 2012 to and through March 1, 2018, this Court conducted an adversary proceeding in this bankruptcy case as Case No. *12-03348*. That adversary proceeding was terminated by final ORDER OF DISMISSAL, with prejudice, DE 440, on March 1, 2018. See, Exhibit 1.

2. On November 3, 2017, this Court entered an ORDER, DE 418.

3. DE 418 was and remains absolutely void, under *FRCP 60(b)(4)*, for violation of due process as it was entered without notice, hearing, opportunity to be heard, AND, over the express objection, See Exhibit 2, of Claimant's Assignor, whose rights Claimant now holds and asserts, including but not limited to, an unsecured claim/cause of action for damages in the amount of $109, 000.See, DE 410, P2, attached as Exhibit 3.

4. A Judgment is void under Rule 60(b)(4), **"if the Court that rendered it .... acted in a manner inconsistent with due process of law"**.[1]

5. A void judgment is one which, from its inception, was a complete nullity and without legal effect, and so affected by a fundamental infirmity that the defect may be raised even after the judgment

---

[1] *Antoine v. Atlas Turner, Inc., 66 F.3d 105, 108 (6th Cir. 1995) (quoting In re Edwards, 962 F.2d 641, 644 (7th Cir. 1992); In re Ruehle, 412 F. 3d 679, 685 (6th Cir 2005)*(**discharge obtained in violation of creditor's substantial due process rights was not merely illegal, but void.); (In the end, wrote the bankruptcy judge, "Due process is not to be sliced, diced and disguised with sauce. Due process must be served whole, without garnish." We agree, and we therefore AFFIRM the judgments of the bankruptcy court and the Bankruptcy Appellate Panel.)**

becomes final.[2] Rule 60(b)(4), **"applies only in the rare instance where a judgment is premised either on** a certain type of jurisdictional error or on **a violation of due process that deprives the party of notice or the opportunity to be heard."**[3]

6. If a judgment is void, the trial court that entered that judgment **must** grant relief from that judgment on motion made pursuant to Rule 60(b)(4).[4] A deferential standard of review is not appropriate because **"[i]f the underlying judgment is void, it is a *per se* abuse of discretion for a district court to deny a movant's motion to vacate the judgment under Rule 60(b)(4).** [5]

7. A void judgment or order is no judgment at all.[6]

---

[2] *United Student Aid Funds, Inc. v. Espinosa, 559 U.S. 260, 270, 130 S.Ct. 1367, 176 L.Ed.2d 158 (2010).*

[3] *Espinosa, at 271*

[4] *In re Acorn Hotels, LLC, 251 B.R. 696, 701 (Bankr. W.D. Tex. 2000)*

[5] *Antoine v. Atlas Turner, Inc., 66 F.3d 105, 108 (6th Cir.1995)* (quoting *United States v. Indoor Cultivation Equip. from High Tech Indoor Garden Supply, 55 F.3d 1311, 1317 (7th Cir.1995)). See also* 11 Charles Alan Wright, Arthur R. Miller & Mary Kay Kane, Federal Practice and Procedure § 2862 (2d ed. 1995) (**"There is no question of discretion on the part of the court when a motion is under Rule 60(b)(4)."**). As many circuits have recognized, the absence of discretion under Rule 60(b)(4) necessitates de novo review. *Sea-Land Serv., Inc. v. Ceramica Europa II, Inc., 160 F.3d 849, 852 (1st Cir.1998); Carter v. Fenner, 136 F.3d 1000, 1005 (5th Cir.1998); Wilmer v. Board of County Comm'rs. of Leavenworth County, 69 F.3d 406, 409 (10th Cir.1995); Indoor Cultivation Equip., 55 F.3d at 1317; Export Group v. Reef Indus., Inc., 54 F.3d 1466, 1469 (9th Cir.1995); Page v. Schweiker, 786 F.2d 150, 152 (3d Cir.1986)*

[6] *Jordon v. Gilligan, 500 F. 2d 701, 704 (6th Circuit 1974) cert. denied, 421 U.S. 991 (1975)* ( **a void judgment is no judgment at all and is without legal effect.**);*In re Ruehle, 296 BR 146, 150 (ND Ohio 2003)*(If a judgment is found to be void, it is considered a legal nullity and a court has no discretion in determining whether it should be set aside. *Studak,*

8. The facts that conclusively establish that DE 418 is [and at all times has been] absolutely void and devoid of ANY legal significance whatsoever are indisputably established by this Court's own record/docket[7], see Exhibit 1, as follows;

A. DE 418 was precipitated by the filing of a MOTION, by replacement counsel for Defendant Pichler, on September 10, 2014. DE 296.

B. On September 26, 2017, this Court issued DE 398 scheduling a **"status conference"** in the matter for October 11, 2017. See, Exhibit 4.

C. DE 398 did NOT give notice of hearing or other consideration of the merits of the matter, or, of ANY dispositional consideration of the merits of the matter to Ms. Duggan, or, to the undersigned **"as the accused"**; or, offer any opportunity for Ms. Duggan or the undersigned, as **"the accused"**, to address the merits of the matter or of any proposed action to be taken thereon.

---

1994 U.S. Dist. LEXIS 12959, at *4 (citing *Jordon v. Gilligan*, 500 F.2d 701, 704 (6th Cir.1974); *Combs v. Nick Garin Trucking*, 825 F.2d 437, 441 (D.C.Cir.1987); (further citations omitted))(A void judgment must be vacated.);*Hughes v. Cabanas del Caribe Hotel*, 744 F. Supp. 788,795 *(ED Mi 1990)* (A void judgment is a legal nullity and court considering a motion to vacate has *no discretion* in determining whether it should be set aside. *Jordon v. Gilligan*, 500 F.2d 701, 704 (6th Cir.1974); *Thos. P. Gonzalez Corp., v. Consejo Nacional, supra*, 614 F.2d at 1256. ("There is no question of discretion on the part of the court... Either a judgment is void or its valid. Determining which may well present a difficult question, but when that question is resolved the court must act accordingly.").
[7] *See, FRB 5003(a)*.

D. On October 11, 2017, Claimant was physically barred from the courtroom by Trustee Sweet – allegedly acting for and on behalf of this Court; forbidden from attending the status conference, and, removed as counsel for Ms. Duggan. See, DE 403, attached as Exhibit 5.

E. Although unrepresented, Ms. Duggan remained a party entitled to notice and the opportunity to be heard until at least January 25, 2018. DE 437 [8] She was given 60 days from October 31, 2017 to obtain replacement counsel, but was then acted against and her interests irrevocably prejudiced five (5) days later.

F. Five (5) days later, on October 16, 2017, a proposed order was submitted purporting to dismiss the matter, with prejudice, on the merits. DE 405 [Amended November 13, 2017, DE 422]. Ms. Duggan, still a party, did not consent to this Order or to the dismissal of the proceeding, participate in any discussion of it, and, was not informed regarding it until it was submitted to the Court, all in violation of *FRCP 41(a)(1)(A)(ii)*.

G. As the "**accused**" targeted by the motion and proposed order, Claimant was not given notice of any intention to dismiss, did not consent to the order or dismissal, did not participate in any discussion of it, and, was given no opportunity to object or be heard concerning it.

---

[8] "Where the Bankruptcy Code and Bankruptcy Rules specify the notice required prior to entry of an order, due process generally entitles a party to receive the notice specified before an order binding the party will be afforded preclusive effect." *In re Banks, 299 F.3d 296, 302 (4th Cir.2002). See also In re Ruehle, 412 F.3d 679, 683-84 (6th Cir.2005); In re Hanson, 397 F.3d 482, 485-86 (7th Cir.2005)*

H. On October 23, 2017, Ms. Duggan filed an OBJECTION to DE 405, as an unrepresented party, DE 409, See Exhibit 6, that OBJECTION was ignored, and, DE 418 was later entered by this Court, on November 3, 2017, well before Ms. Duggan's deadline to obtain replacement counsel and without notice or opportunity for her to object or take other action.[9]

9. **An elementary and fundamental requirement** of due process in any proceeding which has to be accorded finality is **notice reasonably calculated, under all the circumstances, to apprise interested parties** of the pendency of the action and afford them an opportunity to present their objections. **The notice must be of such nature as reasonably <u>to convey the required information</u>, and it must afford a reasonable time for those interested to make their appearance.** But if with due regard for the practicalities and peculiarities of the case these conditions are reasonably met the constitutional requirements are satisfied.[10]

---

[9] *Days Inn Worldwide, Inc. v. Patel, 445 F.3d 899 (6th Cir 2006)(* This Court has recently ruled that a district court's failure to comply with federal and local court rules governing motion practice violates a litigant's due process right to a fair hearing *[entry of judgment 2 days after service of motion]* ).
[10] *Mullane v. Central Hanover Bank & Trust Co., 339 U.S. 306, 314-15, 70 S.Ct. 652, 657, 94 L.Ed. 865 (1950) (citations omitted; UAW v. General Motors Corp., 497 F. 3d 615( 6th Cir 2007)(* The notice should be **"reasonably calculated, under all the circumstances, to apprise interested parties** of the pendency of the action **and** afford them **an opportunity to present their objections."** *Mullane v. Cent. Hanover Bank & Trust Co., 339 U.S. 306, 314, 70 S.Ct. 652, 94 L.Ed. 865 (1950); see also In re Gen. Tire & Rubber Co. Sec. Litig., 726 F.2d 1075, 1086 (6th Cir.1984)* (upholding notice that "described the terms of the settlement, the reasons for [class representatives' decision to settle], the legal effect

10. A void judgment is a legal nullity.[11] Although the term "void" describes a result, rather than the conditions that render a judgment unenforceable, it suffices to say that **a void judgment is one so affected by a fundamental infirmity that the infirmity may be raised even after the judgment becomes final.**

11. Trustee Samuel Sweet was a Co-Plaintiff with Ms. Duggan in Case *No. 12-03348*, and, a fiduciary for Ms. Duggan with respect to her unsecured damage claim for $109,000.00 asserted therein.

12. Sweet intentionally refused to inform or consult with Ms. Duggan; actively concealed all discussions regarding the compromise of her unsecured claim and intentionally perpetrated fraud on Ms. Duggan in connection with the "stipulated dismissal" of this action and the compromise of her unsecured damage claim for $109,000.00. Sweet's actions intentionally prejudiced Ms. Duggan's interests, converted her $109,000.00 unsecured damage claim, and, constitute defalcation by a fiduciary.

---

of the settlement and the rights of the [class members] to voice their objections").

[11] *See Black's Law Dictionary 1822 (3d ed.1933) and (9th ed.2009) at 1709; Restatement (Second) of Judgments 22 (1980); In re Ruehle, 412 F. 3d 679 (6th Cir 2005)(discharge obtained in violation of creditor's substantial due process rights was not merely illegal, but void.); Days Inn Worldwide, Inc. v. Patel, 445 F.3d 899 (6th Cir 2006)(* This Court has recently ruled that a district court's failure to comply with federal and local court rules governing motion practice violates a litigant's due process right to a fair hearing *[entry of judgment 2 days after service of motion] );*

Wherefore, Claimant respectfully requests this Court enter its ORDER:

A. **VACATING** DE 418/425 ,Case No. *12-03348*, under *FRCP 60(b)(4);*

B. **AWARDING** *compensatory* sanctions *against* Sweet, under the Court's inherent power, in the amount of $109,000.00 for fraud and breach of fiduciary duty against Ms. Duggan;

C. **AWARDING** *punitive sanctions against Sweet in the form of statutory* treble damages of $327,000.00, under the Court's inherent power, pursuant to *MCL600- 2919a* for conversion and defalcation by a fiduciary;

D. **AWARDING** such further and additional relief as the Court may determine.

/S/

MICHAEL E. TINDALL
18530 MACK AVE., STE 430
DETROIT, MI 48236
(248)250-8819
**Direct Email: met@comcast.net**

Dated: 12/5/22

IN RE:

     **CHRISTOPHER D. WYMAN**
           *Debtor(s),*

_____\

                      **CASE NO. 12-32264**
                      **CHAPTER 7**

**MICHAEL A. MASON, US
BANKRUPTCY TRUSTEE
And STATE COURT JUDGMNT
CREDITOR BARBARA DUGGAN**
            **Plaintiffs**

v.

                      **ADVERSARY NO.12-03348**

**MICHELLE PICHLER, a/k/a MICHELLE GENTRY;
and, EDWARD LINCK**
         **Defendants.**
_____\

## ORDER

     This matter having come before this Court on Claimant's MOTION
AND BRIEF TO VACATE DE 418  and the Court being fully advised in the
premises:

     **IT IS HEREBY ORDERED** that the MOTION TO VACATE DE
418 be and it hereby is GRANTED.

**Debtor(s)**

# EXHIBIT NO: 2

## NOTICE OF MOTION AND OPPORTUNITY TO OBJECT

Form B20A(Official Form 20A
09/97)

# UNITED STATES BANKRUPTCY COURT
## Eastern District of Michigan

In re:

**CHRISTOPHER D. WYMAN**

**Chapter: 7**

**Case No.: 12-32264**

_____ **Debtor(s)** _____ /

**MICHAEL A. MASON, US
BANKRUPTCY TRUSTEE
And STATE COURT JUDGMNT
CREDITOR BARBARA DUGGAN
Plaintiffs**

**Judge: D. S. OPPERMAN**

**ADVERSARY NO.12-03348**

v.

**MICHELLE PICHLER, a/k/a MICHELLE GENTRY;
and, EDWARD LINCK
Defendants.**

_____ \

## NOTICE OF MOTION

Petitioner has filed papers with the court to:

## CLAIMANT'S FRCP 60(b)(4)MOTION AND BRIEF TO VACATE DE 418, CASE NO 12-32264 AS VOID [AB INITIO] FOR VIOLATION OF DUE PROCESS
## AND
## TO SET ASIDE INVALID DISMISSAL FOR VIOLATION OF FRCP *FRCP 41(a)(1)(A)(ii)*
## AND
## FOR AWARD OF SANCTIONS/DAMAGES OF $109,000 FOR FRAUD AGAINST TRUSTEE SWEET

**Your rights may be affected.** You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. (If you do not have an attorney, you may wish to consult one.)

If you do not want the court to grant the Motion or if you want the court to consider your views on the motion, within __14__ days, you or your attorney must:

1.

File with the court a written response or an answer, explaining your position at:[1]
**United States Bankruptcy Court**
111 1st St, Bay City, MI
BAY CITY, MI 48708-5601
If you mail your response to the court for filing, you must mail it early enough so the court will receive it on or before the date stated above. All attorneys are required to file pleadings electronically.

_____

[1]Response or answer must comply with F. R. Civ. P. 8(b), (c) and (e)

You must also mail a copy to:

**MICHAEL E. TINDALL 18530 MACK AVE., STE 430, DETROIT MI 48236**
**SAMUEL D. SWEET, TRUSTEE, PO BOX 757, ORTONVILLE MI 48462**

If you or your attorney do not take these steps, the court may decide that you do not oppose the relief sought in the motion or objection and may enter an order granting that relief.

Date: ___12/8/22___

Signature: ___/S/ MICHAEL E. TINDALL___
Name: MICHAEL E. TINDALL, in pro per
Address: 18530 MACK AVE., STE 430
DETROIT, MI 48236
(248) 250-8819

IN RE:

      **CHRISTOPHER D. WYMAN**
             *Debtor(s),*

_____ \

                              **CASE NO. 12-32264**
                              **CHAPTER 7**

MICHAEL A. MASON, US
BANKRUPTCY TRUSTEE
And STATE COURT JUDGMNT
CREDITOR BARBARA DUGGAN
              **Plaintiffs**
v.
                              **ADVERSARY NO.12-03348**

MICHELLE PICHLER, a/k/a MICHELLE GENTRY;
and, EDWARD LINCK
              **Defendants.**
_____ \

## CERTIFICATE OF SERVICE
### (Modified for PEDUP)

Defendant, in pro per, hereby certifies that

## CLAIMANT'S FRCP 60(b)(4)MOTION AND BRIEF
## TO VACATE DE 418, CASE NO 12-32264
## AS VOID [AB INITIO] FOR VIOLATION OF DUE PROCESS
### AND
## TO SET ASIDE INVALID DISMISSAL FOR VIOLATION OF FRCP *FRCP*
### *41(a)(1)(A)(ii)*
### AND
## FOR AWARD OF SANCTIONS/DAMAGES OF $109,000
## FOR FRAUD AGAINST TRUSTEE SWEET

was submitted for filing through the PEDUP program on December 5, 2022 and will be
served on Plaintiff Trustee Sweet by the Clerk's filing through the Court's ECF System
on the date and at the time so filed by the Clerk.

Dated: 12/8/22

                          MICHAEL E. TINDALL
                          18530 MACK AVE., STE 430
                          DETROIT, MI  48236
                          (248)250-8819
                          **Direct Email: met@comcast.net**

R  Create an Alert for This Case on RECAP

**CLOSED, TranscriptREQ**

# U.S. Bankruptcy Court
## Eastern District of Michigan (Flint)
## Adversary Proceeding #: 12-03348-dof

*Assigned to:* Judge Daniel S. Opperman.Flint
*Lead BK Case:* 12-32264
*Lead BK Title:* Christopher D Wyman
*Lead BK Chapter:* 7
*Demand:*

*Date Filed:* 09/20/12
*Date Terminated:* 03/01/18
*Date Dismissed:* 03/01/18
*Date Reinstated/Reopened:* 05/18/16

*Nature[s] of Suit:* 11 Recovery of money/property - 542 turnover of property
12 Recovery of money/property - 547 preference
02 Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)
21 Validity, priority or extent of lien or other interest in property
14 Recovery of money/property - other

**Plaintiff**
-----------------------
**Michael A. Mason**
Trustee
516 W. Court St.
Flint, MI 48503

represented by **Michael E. Tindall (DISBARRED)**
PO Box 46564
Mt. Clemens, MI 48046
(248) 250-8819
Fax : (815) 572-5858
Email: MET@COMCAST.NET
*LEAD ATTORNEY*

**Plaintiff**
-----------------------
**Barbara Duggan**
437 Booth Street
Troy, MI 48085
*TERMINATED: 01/25/2018*

represented by **Michael E. Tindall (DISBARRED)**
(See above for address)
*TERMINATED: 01/25/2018*
*LEAD ATTORNEY*

V.

**Defendant**
-----------------------
**Michelle Pichler**
1011 Jones Rd
Howell, MI 48855

represented by **David W. Brauer**
722 E. Grand River Ave.
Brighton, MI 48116
517-548-1998

Email: david@davidbrauerlaw.com
*TERMINATED: 07/11/2014*

**Kevin S. Toll**
350 North Main Street
Suite 507
Royal Oak, MI 48067
(248) 246-6640
Fax : (866) 825-5144
Email: ktoll@ktolllaw.com


**Defendant**
----------------------
**Edward Linck**                                    represented by **Michael J. Olson**
1829                                                915 N. Michigan Ave.
HANOVER RD.                                         Suite 6
ANN ARBOR, MI 48103                                 Howell, MI 48843
*TERMINATED: 06/25/2014*                            (517) 548-7400
                                                    Email: molson@mtolaw.com
                                                    *TERMINATED: 06/25/2014*


**Trustee**
----------------------
**Samuel D. Sweet**
Samuel D. Sweet, Trustee
52 E. Burdick St. #10
Oxford, MI 48371
248-236-0985

| Filing Date | # | Docket Text |
|---|---|---|
| 09/20/2012 | 1 <br> (39 pgs; 8 docs) | Adversary case 12-03348. (11 (Recovery of money/property - 542 turnover of property)), (12 (Recovery of money/property - 547 preference)), (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))), (21 (Validity, priority or extent of lien or other interest in property)), (14 (Recovery of money/property - other)): Complaint by Michael A. Mason, Barbara Duggan against MICHELLE PICHLER, Edward Linck. Receipt Number DEFERRED, Fee Amount of $ 293 is Deferred. (Attachments: # 1 Index INDEX TO EXHIBITS# 2 Exhibit EXHIBIT 1# 3 Exhibit EXHIBIT 2# 4 Exhibit EXHIBIT 3# 5 Exhibit EXHIBIT 4# 6 Exhibit EXHIBIT 5# 7 Exhibit EXHIBIT 6) (Tindall, Michael) (Entered: 09/20/2012) |
| 09/20/2012 | 2 | Summons Issued Summons Issued on MICHELLE PICHLER Answer Due 10/22/2012; Edward Linck Answer Due 10/22/2012 (Tindall, Michael) (Entered: 09/20/2012) |

| 09/21/2012 | 3<br>(4 pgs) | Summons Service Executed on Edward Linck 9/20/2012; Michelle Pichler 9/20/2012 (Tindall, Michael) (Entered: 09/21/2012) |
|---|---|---|
| 10/06/2012 | 4 | THIS PLEADING HAS BEEN STRICKEN AND CANNOT BE VIEWED PER ORDER OF THE COURT DATED 10/9/2012. Proof of Oral Notice Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)1 Complaint). (Tindall, Michael) Modified on 10/9/2012 (H, Laura). (Entered: 10/06/2012) |
| 10/09/2012 | 5 | Order of the Court to Strike: This pleading is stricken from the record because the PDF does not match the docket text (related documents Proof of Oral Notice). So Ordered by /s/ Judge Daniel S. Opperman. (related document(s)4)(Skillman, Pamela)<br><br>*This Notice of Electronic Filing is the Official ORDER for this entry. No ORDER is attached.*<br><br>(Entered: 10/09/2012) |
| 10/10/2012 | 6<br>(2 pgs) | Order Regarding Improper Service of Summons and Complaint on Defendant(s) - Proper Service of Summons and Complaint Due on 10/17/2012. (Mum, J) (Entered: 10/10/2012) |
| 10/12/2012 | 7<br>(2 pgs) | Summons Service Executed on Edward Linck 9/20/2012; Michelle Pichler 9/20/2012 (Tindall, Michael) (Entered: 10/12/2012) |
| 10/18/2012 | 8<br>(7 pgs) | Defendant Edward Linck's Answer to Complaint and Affirmative Defenses to Turnover Property of the Bankruptcy Estate and to Invalidate Mortgage Lien or in the Alternative for Money Judgment Pursuant to 11 USC 542(a) Filed by Edward Linck . (smk) (Entered: 10/18/2012) |
| 10/24/2012 | 9<br>(1 pg) | Clerk's Entry of Default of Michelle Pichler - Default Judgment Motion due by 11/07/2012. (Mum, J) (Entered: 10/24/2012) |
| 10/24/2012 | 10<br>(1 pg) | Notice of Initial Scheduling Conference. Status hearing to be held on 11/28/2012 at 01:30 PM at Courtroom, Flint, 226 West Second St.. (JAM) (Entered: 10/24/2012) |
| 10/24/2012 | 11<br>(19 pgs) | Motion for Default Judgment *APPLICATION FOR ENTRY OF DEFAULT JUDGMENT UNDER LR 7055-1, OR, IN THE ALTERNATIVE, FOR ENTRY OF INJUNCTIVE ORDER UNDER 11 USC 105* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 10/24/2012) |
| 10/24/2012 | 12<br>(2 pgs) | Affidavit Re: *MILITARY SERVICE* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)11 Motion for Default Judgment *APPLICATION FOR ENTRY OF DEFAULT JUDGMENT UNDER LR 7055-1, OR, IN THE ALTERNATIVE, FOR ENTRY OF INJUNCTIVE ORDER UNDER 11 USC 105*). (Tindall, Michael) (Entered: 10/24/2012) |

| 10/26/2012 | [13](#)<br>(5 pgs; 4 docs) | Motion to Vacate/Set Aside *Default* Filed by Defendant Michelle Pichler (Attachments: # [1](#) Exhibit eXHIBIT 1# [2](#) Exhibit Exhibit 2# [3](#) Proposed Order Proposed Order) (Brauer, David) (Entered: 10/26/2012) |
| 10/26/2012 | [14](#)<br>(2 pgs) | Notice and Opportunity to Respond/Object; Filed by Defendant Michelle Pichler (RE: related document(s)[13](#) Motion to Vacate/Set Aside). Response due by 11/9/2012. (Brauer, David) (Entered: 10/26/2012) |
| 10/26/2012 | [15](#)<br>(7 pgs; 4 docs) | Amended Motion to Vacate/Set Aside Filed by Defendant Michelle Pichler (Attachments: # [1](#) Exhibit Exhibit 1# [2](#) Exhibit Exhibit 2# [3](#) Proposed Order Proposed Order) (Brauer, David) (Entered: 10/26/2012) |
| 10/26/2012 | [16](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[15](#) Amended Motion to Vacate/Set Aside ). (Brauer, David) (Entered: 10/26/2012) |
| 10/26/2012 | [17](#)<br>(2 pgs) | Notice and Opportunity to Respond/Object; Filed by Defendant Michelle Pichler (RE: related document(s)[15](#) Motion to Vacate/Set Aside). Response due by 11/9/2012. (Brauer, David) (Entered: 10/26/2012) |
| 10/26/2012 | [18](#)<br>(3 pgs) | BNC Certificate of Mailing. (RE: related document(s)[10](#) Notice of Initial Scheduling Conference.) No. of Notices: 4. Notice Date 10/26/2012. (Admin.) (Entered: 10/27/2012) |
| 10/31/2012 | [19](#)<br>(18 pgs) | Response to (related document(s): [13](#) Motion to Vacate/Set Aside *Default*, [15](#) Amended Motion to Vacate/Set Aside ) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 10/31/2012) |
| 10/31/2012 | [20](#)<br>(1 pg) | Notice of Hearing on (RE: related document(s)[15](#) Motion to Vacate/Set Aside filed by Defendant Michelle Pichler) Hearing to be held on 11/28/2012 at 11:00 AM Courtroom, Flint, 226 West Second St. for [15](#), (JAM) (Entered: 10/31/2012) |
| 11/01/2012 | [21](#)<br>(40 pgs; 10 docs) | Motion For Summary Judgment *AS TO COUNTS I, IV AND V* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # [1](#) Exhibit EXHIBIT 1 PROPOSED ORDER# [2](#) Exhibit EXHIBIT 2 NOTICE OF MOTION# [3](#) Exhibit EXHIBIT 3 BRIEF-COMBINED WITH MOTION# [4](#) Exhibit EXHIBIT 4 CERTIFICATE OF SERVICE# [5](#) Exhibit EXHIBIT 5 AFFIDAVITS-NONE# [6](#) Exhibit EXHIBIT 6A WYMAN MORTGAGE TO LINCK# [7](#) Exhibit 6B LINCK CHECKS# [8](#) Exhibit 6C LINCK DISCHARGE WYMAN MORTGAGE# [9](#) Exhibit 6D PICHLER MORTGAGE NOTE TO LINCK) (Tindall, Michael) (Entered: 11/01/2012) |
| 11/01/2012 | [22](#)<br>(2 pgs) | Ex Parte Application *ADJOURN FRCP 26(f) STATUS CONFERENCE* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 11/01/2012) |

| 11/01/2012 | 23 (1 pg) | Notice of Appearance and Request for Notice Filed by Defendant Edward Linck. (Olson, Michael) (Entered: 11/01/2012) |
|---|---|---|
| 11/01/2012 | 24 (1 pg) | Certificate of Service *Regarding Appearance of Counsel for Linck* Filed by Defendant Edward Linck (RE: related document(s)23 Notice of Appearance). (Olson, Michael) (Entered: 11/01/2012) |
| 11/02/2012 | 25 (3 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)20 Notice of Hearing(ap)) No. of Notices: 4. Notice Date 11/02/2012. (Admin.) (Entered: 11/03/2012) |
| 11/08/2012 | 26 (3 pgs) | Exhibit *SUPPLEMENTAL EXHIBIT TO DE 11 AND 21* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)11 Motion for Default Judgment *APPLICATION FOR ENTRY OF DEFAULT JUDGMENT UNDER LR 7055-1, OR, IN THE ALTERNATIVE, FOR ENTRY OF INJUNCTIVE ORDER UNDER 11 USC 105*, 21 Motion For Summary Judgment *AS TO COUNTS I, IV AND V*). (Tindall, Michael) (Entered: 11/08/2012) |
| 11/13/2012 | 27 (1 pg) | Notice of Appearance and Request for Notice Filed by Defendant Edward Linck. (Olson, Michael) (Entered: 11/13/2012) |
| 11/13/2012 | 28 (1 pg) | Certificate of Service *Regarding Appearance* Filed by Defendant Edward Linck (RE: related document(s)27 Notice of Appearance). (Olson, Michael) (Entered: 11/13/2012) |
| 11/14/2012 | 29 (23 pgs; 8 docs) | Response to (related document(s): 21 Motion For Summary Judgment *AS TO COUNTS I, IV AND V*) Filed by Defendant Michelle Pichler (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibit 4# 5 Exhibit Exhibit 5# 6 Exhibit Exhibit 6# 7 Exhibit Exhibit 7) (Brauer, David) (Entered: 11/14/2012) |
| 11/14/2012 | 30 (2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)29 Response). (Brauer, David) (Entered: 11/14/2012) |
| 11/15/2012 | 31 (1 pg) | Exhibit *Proposed Order* Filed by Defendant Michelle Pichler (RE: related document(s)29 Response). (Brauer, David) (Entered: 11/15/2012) |
| 11/15/2012 | 32 (2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)31 Exhibit). (Brauer, David) (Entered: 11/15/2012) |
| 11/15/2012 | 33 (1 pg) | Notice of Hearing on (RE: related document(s)21 Motion for Summary Judgment filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Hearing to be held on 11/28/2012 at 11:00 AM Courtroom, Flint, 226 West Second St. for 21, (JAM) (Entered: 11/15/2012) |
| 11/15/2012 | 34 (43 pgs; 9 docs) | Response to (related document(s): 21 Motion For Summary Judgment *AS TO COUNTS I, IV AND V*) Filed by Defendant Edward Linck (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit |

| | | Exhibit 3# [4] Exhibit Exhibit 4# [5] Exhibit Exhibit 5# [6] Exhibit Exhibit 6# [7] Exhibit Exhibit 7# [8] Exhibit Exhibit 8) (Olson, Michael) (Entered: 11/15/2012) |
|---|---|---|
| 11/15/2012 | [35] (1 pg) | Certificate of Service *re: resposne to Summary Judgment Motion* Filed by Defendant Edward Linck (RE: related document(s)[34] Response). (Olson, Michael) (Entered: 11/15/2012) |
| 11/16/2012 | [36] (7 pgs) | Reply to (related document(s): [29] Response filed by Defendant Michelle Pichler, [34] Response filed by Defendant Edward Linck) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 11/16/2012) |
| 11/17/2012 | [37] (3 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)[33] Notice of Hearing(ap)) No. of Notices. 4. Notice Date 11/17/2012. (Admin.) (Entered: 11/18/2012) |
| 11/27/2012 | [38] (4 pgs; 2 docs) | Supplemental Motion (related document(s): [15] Amended Motion to Vacate/Set Aside filed by Defendant Michelle Pichler) Filed by Defendant Michelle Pichler (Attachments: # [1] Exhibit) (Brauer, David) (Entered: 11/27/2012) |
| 11/27/2012 | [39] (1 pg) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[38] Supplemental Motion (related document(s): [15] Amended Motion to Vacate/Set Aside filed by Defendant Michelle Pichler) ). (Brauer, David) (Entered: 11/27/2012) |
| 11/28/2012 | | Minute Entry. Motion Granted - Presentment of Order Waived. (RE: related document(s)[15] Motion to Vacate/Set Aside filed by Defendant Michelle Pichler) (JAM) (Entered: 11/28/2012) |
| 11/28/2012 | | Minute Entry. Matter Taken Under Advisement. (RE: related document(s)[21] Motion for Summary Judgment filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) (JAM) (Entered: 11/28/2012) |
| 11/29/2012 | [40] (2 pgs) | Order Setting Aside Default Entered Against Defendant, Pichler, And Prohibiting Entry Of Default Judgment (Re: # [38] Motion filed by Defendant Michelle Pichler). (Mum, J) (Entered: 11/30/2012) |
| 11/30/2012 | [41] (1 pg) | Order Adjourning FRCP 26(f) Status Conference (Without Date) (Re: Docket # [10]). (Mum, J) (Entered: 11/30/2012) |
| 12/05/2012 | [42] (4 pgs) | Answer to Complaint Filed by Michelle Pichler. (Brauer, David) (Entered: 12/05/2012) |
| 12/05/2012 | [43] (3 pgs) | Affirmative Defenses Filed by Defendant Michelle Pichler. (Brauer, David) (Entered: 12/05/2012) |
| 12/05/2012 | [44] (1 pg) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[42] Answer to Complaint, [43] Affirmative Defenses. (Brauer, David) (Entered: 12/05/2012) |

| | | |
|---|---|---|
| 12/07/2012 | 45<br>(7 pgs; 3 docs) | Supplemental Brief *in Reply to Plaintiff's Motion for Summary Judgment* Filed by Defendant Michelle Pichler (RE: related document(s)21 Motion For Summary Judgment *AS TO COUNTS I, IV AND V*). (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2) (Brauer, David) (Entered: 12/07/2012) |
| 12/17/2012 | 46<br>(9 pgs) | Notice of Presentment of Order By: Plaintiffs Barbara Duggan, Michael A. Mason. (Tindall, Michael) (Entered: 12/17/2012) |
| 12/18/2012 | 47<br>(5 pgs; 3 docs) | Objection *to Notice of Presentment, Docket No. 46* Filed by Defendant Michelle Pichler (RE: related document(s)46 Notice of Presentment of Order). (Attachments: # 1 Proposed Order Injunctive Order Pursuant to 11 USC 105# 2 Exhibit Exhibit 1 to Injunctive Order Pursuant to 11 USC 105) (Brauer, David) (Entered: 12/18/2012) |
| 12/18/2012 | 48<br>(3 pgs) | Reply to (related document(s): 45 Brief filed by Defendant Michelle Pichler, 47 Objection filed by Defendant Michelle Pichler) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 12/18/2012) |
| 12/18/2012 | 49<br>(13 pgs; 2 docs) | Response to (related document(s): 34 Response) Filed by Defendant Edward Linck (Attachments: # 1 Supplement) (Olson, Michael) (Entered: 12/18/2012) |
| 12/18/2012 | 50<br>(1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)49 Response). (Olson, Michael) (Entered: 12/18/2012) |
| 12/18/2012 | 51<br>(11 pgs; 4 docs) | Motion For Summary Judgment Filed by Defendant Michelle Pichler (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Brauer, David) (Entered: 12/18/2012) |
| 12/18/2012 | 52<br>(2 pgs) | Notice and Opportunity to Respond/Object; Filed by Defendant Michelle Pichler (RE: related document(s)51 Motion for Summary Judgment). Response due by 1/2/2013. (Brauer, David) (Entered: 12/18/2012) |
| 12/18/2012 | 53<br>(1 pg) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)51 Motion For Summary Judgment ). (Brauer, David) (Entered: 12/18/2012) |
| 12/18/2012 | 54<br>(4 pgs) | Response to (related document(s): 51 Motion For Summary Judgment ) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 12/18/2012) |
| 12/19/2012 | 55<br>(3 pgs) | Concurrence *to Objection to Notice of Presentment, Docket No. 46 filed by Michelle Pichler* Filed by Defendant Edward Linck (RE: related document(s)47 Objection). (Olson, Michael) (Entered: 12/19/2012) |
| 12/19/2012 | 56<br>(1 pg) | Certificate of Service *Regarding Concurrence with Objection to Notice of Presentment, Docket No. 46 filed by Michelle Pichler* Filed by Defendant Edward Linck (RE: related document(s)55 Concurrence). (Olson, Michael) (Entered: 12/19/2012) |

| | | |
|---|---|---|
| 12/19/2012 | [57](#)<br>(17 pgs; 5 docs) | Response to (related document(s): [49](#) Response) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # [1](#) Exhibit EXHIBIT 1# [2](#) Exhibit EXHIBIT 2# [3](#) Exhibit EXHIBIT 3# [4](#) Exhibit EXHIBIT 4) (Tindall, Michael) (Entered: 12/19/2012) |
| 12/19/2012 | [58](#)<br>(1 pg) | Notice of Hearing on (RE: related document(s)[51](#) Motion for Summary Judgment filed by Defendant Michelle Pichler) Hearing to be held on 1/23/2013 at 11:00 AM Courtroom, Flint, 226 West Second St. for [51](#), (JAM) (Entered: 12/19/2012) |
| 12/19/2012 | [59](#)<br>(7 pgs) | Response to (related document(s): [54](#) Response) *SUPPLEMENTAL EXHIBIT TO DE 54 RESPONSE TO PICHLER MOTION FOR SUMMARY JUDGMENT* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 12/19/2012) |
| 12/19/2012 | [60](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[47](#) Objection). (Brauer, David) (Entered: 12/19/2012) |
| 12/19/2012 | [61](#)<br>(3 pgs) | Concurrence *With the Motion for Summary Judgment filed by Michelle Pichler* Filed by Defendant Edward Linck (RE: related document(s)[51](#) Motion For Summary Judgment ). (Olson, Michael) (Entered: 12/19/2012) |
| 12/19/2012 | [62](#)<br>(1 pg) | Certificate of Service *Regarding Concurrence with Motion for Summary Judgment filed by Michelle Pichler* Filed by Defendant Edward Linck (RE: related document(s)[61](#) Concurrence). (Olson, Michael) (Entered: 12/19/2012) |
| 12/20/2012 | [63](#)<br>(2 pgs) | Injunction Pursuant To 11 USC 105. (Mum, J) (Entered: 12/21/2012) |
| 12/21/2012 | [64](#)<br>(3 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)[58](#) Notice of Hearing(ap)) No. of Notices: 4. Notice Date 12/21/2012. (Admin.) (Entered: 12/22/2012) |
| 01/23/2013 | | Minute Entry. Matter Taken Under Advisement. (RE: related document(s)[51](#) Motion for Summary Judgment filed by Defendant Michelle Pichler) (JAM) (Entered: 01/23/2013) |
| 01/23/2013 | [65](#)<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 1/23/2013 12:31:58 PM ]. File Size [ 7572 KB ]. Run Time [ 00:31:33 ]. (admin). (Entered: 01/23/2013) |
| 03/08/2013 | [66](#)<br>(6 pgs) | OPINION Regarding Motions For Summary Judgment (Re: Docket ## [21](#) and [51](#)). (Mum, J) (Entered: 03/08/2013) |
| 03/11/2013 | [67](#)<br>(4 pgs) | Notice of Presentment of Order By: Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)[21](#) Motion for Summary Judgment, [51](#) Motion for Summary Judgment). (Tindall, Michael) (Entered: 03/11/2013) |

| | | |
|---|---|---|
| 03/15/2013 | [68](#)<br>(1 pg) | Notice of Telephone Status hearing to be held on 5/21/2013 at 01:30 PM at Courtroom, Flint, 226 West Second St.. (JAM) (Entered: 03/15/2013) |
| 03/15/2013 | [69](#)<br>(7 pgs; 2 docs) | Objection Filed by Defendant Edward Linck (RE: related document(s)[66](#) Memorandum Opinion and Order, [67](#) Notice of Presentment of Order). (Attachments: # [1](#) Proposed Order) (Olson, Michael) (Entered: 03/15/2013) |
| 03/15/2013 | [70](#)<br>(1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)[69](#) Objection). (Olson, Michael) (Entered: 03/15/2013) |
| 03/17/2013 | [71](#)<br>(3 pgs) | BNC Certificate of Mailing. (RE: related document(s)[68](#) Notice of Hearing(ap)) No. of Notices: 4. Notice Date 03/17/2013. (Admin.) (Entered: 03/18/2013) |
| 03/18/2013 | [72](#)<br>(9 pgs) | Response to (related document(s): [69](#) Objection) *TO PROPOSED ORDER; AND, RESPONSE TO DEFENDANTS' MOTION[REQUEST] FOR RECONSIDERATION [CLARIFICATION]; AND, PLAINTIFFS' CROSS MOTION FOR RECONSIDERATION* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 03/18/2013) |
| 03/19/2013 | [73](#)<br>(2 pgs) | Response to (related document(s): [69](#) Objection) *Defendant Linck's Objection to Notice of Presentment* Filed by Defendant Michelle Pichler (Brauer, David) (Entered: 03/19/2013) |
| 03/19/2013 | [74](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[73](#) Response). (Brauer, David) (Entered: 03/19/2013) |
| 03/20/2013 | [75](#)<br>(3 pgs) | Concurrence *With Defendant Michelle Pichler's Objection to Presentment of Order and Request for Further Clarification as Filed in Docket No 73 by Michelle Pichler* Filed by Defendant Edward Linck. (Olson, Michael) (Entered: 03/20/2013) |
| 03/20/2013 | [76](#)<br>(1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)[75](#) Concurrence). (Olson, Michael) (Entered: 03/20/2013) |
| 03/20/2013 | [77](#)<br>(2 pgs) | Response to (related document(s): [75](#) Concurrence) *OF DEFENDANT LINCK AND [73](#) REPLY BY DEFENDANT PICHLER TO PLAINTIFFS' PROPOSED ORDER AND LBR 3008 CROSS MOTION FOR RECONSIDERATION* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 03/20/2013) |
| 03/24/2013 | [78](#)<br>(15 pgs; 7 docs) | Motion *11 USC 527(b)(3) MOTION TO DETERMINE CORE/NON-CORE STATUS OF CLAIMS* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # [1](#) Exhibit EXHIBIT 1 PROPOSED ORDER# [2](#) Exhibit EXHIBIT 2 NOTICE OF MOTION# [3](#) Exhibit EXHIBIT 3 BRIEF-COMBINED WITH MOTION# [4](#) Exhibit EXHIBIT 4 CERTIFICATE OF SERVICE# [5](#) Exhibit EXHIBIT 5 AFFIDAVITS-NONE# [6](#) Exhibit EXHIBIT 6 NONE) (Tindall, Michael) (Entered: 03/24/2013) |

| | | |
|---|---|---|
| 03/28/2013 | [79](#)<br>(5 pgs; 2 docs) | Objection to (related document(s): [78](#) Motion *11 USC 527(b)(3) MOTION TO DETERMINE CORE/NON-CORE STATUS OF CLAIMS*) Filed by Defendant Michelle Pichler (Attachments: # [1](#) Proposed Order Order Regarding Plaintiffs' 11 USC (b)(3) Combined Motion and Brief to Determine Core/Noncore Status of Claims) (Brauer, David) (Entered: 03/28/2013) |
| 03/28/2013 | [80](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[79](#) Objection). (Brauer, David) (Entered: 03/28/2013) |
| 03/28/2013 | [81](#)<br>(3 pgs) | Concurrence *by Defendant Linck with Defendant Pichler's Objections (Docket No. 79) to Plaintiff's Motion and Brief to Determine Core/Noncore Status of Claims Docket No. 78* Filed by Defendant Edward Linck. (Olson, Michael) (Entered: 03/28/2013) |
| 03/28/2013 | [82](#)<br>(1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)[81](#) Concurrence). (Olson, Michael) (Entered: 03/28/2013) |
| 03/28/2013 | [83](#)<br>(3 pgs) | Reply to (related document(s): [79](#) Objection filed by Defendant Michelle Pichler) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 03/28/2013) |
| 04/05/2013 | [84](#)<br>(2 pgs) | ORDER Denying Motions For Summary Judgment, Plaintiffs' Motion To Determine Core/Noncore Status Of Claims And Other Relief As Stated In Supplemental Opinion Of April 5, 2013 (Docket # [66](#)) (RE: Docket ## [21](#), [29](#), [51](#) and [78](#)). (Mum, J) (Entered: 04/05/2013) |
| 04/05/2013 | [85](#)<br>(4 pgs) | SUPPLEMENTAL OPINION Addressing Plaintiffs' Presentment Of Order ([67](#)), Objection Of Edward Linck ([69](#)), Response Of Plaintiffs ([72](#)), Response Of Michelle Pichler ([73](#)), Concurrence Of Edward Linck ([75](#)), Plaintiffs' Response To Defendants' Objections And Concurrence ([77](#)), Plaintiffs' Motion To Determine Core/Noncore Status Of Claims ([78](#)), Objection Of Michelle Pichler ([79](#)), Concurrence Of Edward Linck ([81](#)), And Reply Of Plaintiffs ([83](#)). (Mum, J) (Entered: 04/05/2013) |
| 04/08/2013 | [86](#)<br>(17 pgs; 7 docs) | Amended Motion *AMENDED MOTION TO DETERMINE CORE/NONCORE STATUS OF CLAIMS* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # [1](#) Exhibit EXHIBIT 1 PROPOSED ORDER # [2](#) Exhibit EXHIBIT 2 NOTICE OF MOTION # [3](#) Exhibit EXHIBIT 3 BRIEF-COMBINED WITH MOTION # [4](#) Exhibit EXHIBIT 4 CERTIFICATE OF SERVICE # [5](#) Exhibit EXHIBIT 5 AFFIDAVITS-NONE # [6](#) Exhibit EXHIBIT 6 NONE) (Tindall, Michael) (Entered: 04/08/2013) |
| 04/08/2013 | [87](#)<br>(81 pgs; 10 docs) | Second Motion For Summary Judgment *AS TO COUNTS I 547 AND IV 542* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # [1](#) Exhibit EXHIBIT 1 PROPOSED ORDER # [2](#) Exhibit EXHIBIT 2 NOTICE OF MOTION # [3](#) Exhibit EXHIBIT 3 # [4](#) Exhibit EXHIBIT 4 CERTIFICATE OF SERVICE # [5](#) Exhibit EXHIBIT 5 AFFIDAVITS-NONE # [6](#) Exhibit EXHIBIT 6 (1) DOCUMENTARY EXHIBITS # [7](#) Exhibit EXHIBIT 6(2) # [8](#) Exhibit EXHIBIT 6(3)(A) # [9](#) Exhibit EXHIBIT 6(3)(B)) (Tindall, Michael) |

|  |  |  |
|---|---|---|
|  |  | (Entered: 04/08/2013) |
| 04/08/2013 | [88](#)<br>(4 pgs; 2 docs) | Reply to (related document(s): [78](#) Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Filed by Defendant Michelle Pichler (Attachments: # [1](#) Proposed Order Defendant's Order Denying plaintiffs 11 USC 527(b)(3) combined Motino and Brief to Determine Core/Noncore Status of Claims) (Brauer, David) (Entered: 04/08/2013) |
| 04/08/2013 | [89](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[88](#) Reply - motions). (Brauer, David) (Entered: 04/08/2013) |
| 04/22/2013 | [90](#)<br>(4 pgs) | Brief *In Response to Plaintiff's Second Summary Judgment Motion* Filed by Defendant Edward Linck (RE: related document(s)[87](#) Second Motion For Summary Judgment *AS TO COUNTS I 547 AND IV 542* ). (Olson, Michael) (Entered: 04/22/2013) |
| 04/22/2013 | [91](#)<br>(1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)[90](#) Brief). (Olson, Michael) (Entered: 04/22/2013) |
| 04/22/2013 | [92](#)<br>(12 pgs; 4 docs) | Reply to (related document(s): [87](#) Motion for Summary Judgment filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Filed by Defendant Michelle Pichler (Attachments: # [1](#) Exhibit Brief in Support of Defendan's Reply to Plaintiff's Second Motion for Summary Disposition as to Counts I and IV # [2](#) Exhibit 1 # [3](#) Proposed Order Order Denying Plaintiff's Second Motion for Summary Disposition) (Brauer, David) (Entered: 04/22/2013) |
| 04/22/2013 | [93](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[92](#) Reply - motions). (Brauer, David) (Entered: 04/22/2013) |
| 04/22/2013 | [94](#)<br>(3 pgs) | Response to (related document(s): [86](#) Amended Motion *AMENDED MOTION TO DETERMINE CORE/NONCORE STATUS OF CLAIMS*) Filed by Defendant Edward Linck (Olson, Michael) (Entered: 04/22/2013) |
| 04/22/2013 | [95](#)<br>(1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)[94](#) Response). (Olson, Michael) (Entered: 04/22/2013) |
| 04/22/2013 | [96](#)<br>(5 pgs; 2 docs) | Reply to (related document(s): [86](#) Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Filed by Defendant Michelle Pichler (Attachments: # [1](#) Proposed Order Order Denying Plaintiff's Core/Noncore Status) (Brauer, David) (Entered: 04/22/2013) |
| 04/22/2013 | [97](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[96](#) Reply - motions). (Brauer, David) (Entered: 04/22/2013) |
| 04/23/2013 | [98](#)<br>(3 pgs) | Concurrence *with Defendant Michelle Pichler's Reply to Plaintiffs' 28 USC 157(B)(3) Combined Motion and Brief to Determine Core/Noncore Status of Claim (Amended)* Filed by Defendant Edward |

| | | |
|---|---|---|
| | | Linck (RE: related document(s)96 Reply - motions). (Olson, Michael) (Entered: 04/23/2013) |
| 04/23/2013 | 99 (1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)98 Concurrence). (Olson, Michael) (Entered: 04/23/2013) |
| 05/16/2013 | | Minute Entry. Hearing Cancelled. Per Judge Opperman's Direction (RE: related document(s)68 Notice of Hearing(ap)) (JAM) (Entered: 05/16/2013) |
| 05/16/2013 | 100 (1 pg) | Notice of Hearing on (RE: related document(s)86 Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan, 87 Motion for Summary Judgment filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Hearing to be held on 6/5/2013 at 11:00 AM Courtroom, Flint, 226 West Second St. for 87 and for 86, (JAM) (Entered: 05/16/2013) |
| 05/18/2013 | 101 (3 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)100 Notice of Hearing(ap)) No. of Notices: 4. Notice Date 05/18/2013. (Admin.) (Entered: 05/19/2013) |
| 05/22/2013 | 102 (28 pgs; 5 docs) | Motion For Summary Judgment Filed by Defendant Michelle Pichler (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 3 # 4 Proposed Order) (Brauer, David) (Entered: 05/22/2013) |
| 05/22/2013 | 103 (2 pgs) | Notice and Opportunity to Respond/Object; Filed by Defendant Michelle Pichler (RE: related document(s)102 Motion for Summary Judgment). Response due by 6/5/2013. (Brauer, David) (Entered: 05/22/2013) |
| 05/22/2013 | 104 (1 pg) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)102 Motion For Summary Judgment ). (Brauer, David) (Entered: 05/22/2013) |
| 05/23/2013 | 105 (3 pgs) | Concurrence *With Michelle Pichler's Motion for Summary Judgment (Docket No. 102)* Filed by Defendant Edward Linck. (Olson, Michael) (Entered: 05/23/2013) |
| 05/23/2013 | 106 (1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)105 Concurrence). (Olson, Michael) (Entered: 05/23/2013) |
| 05/24/2013 | 107 (7 pgs) | Response to (related document(s): 102 Motion For Summary Judgment ) *DEFECTIVE MOTION, DE 102, AND CROSS MOTION TO STRIKE, OR, IN THE ALTERNATIVE TO SCHEDULE HEARING FOR JUNE 5, 2013* Filed by Plaintiff Michael A. Mason (Tindall, Michael) (Entered: 05/24/2013) |
| 05/28/2013 | 108 (1 pg) | Notice of Hearing on (RE: related document(s)102 Motion for Summary Judgment filed by Defendant Michelle Pichler) Hearing to be held on 6/5/2013 at 11:00 AM Courtroom, Flint, 226 West Second St. for 102, (JAM) (Entered: 05/28/2013) |

| | | |
|---|---|---|
| 05/30/2013 | [109](#)<br>(3 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)[108](#) Notice of Hearing(ap)) No. of Notices: 4. Notice Date 05/30/2013. (Admin.) (Entered: 05/31/2013) |
| 06/05/2013 | | Minute Entry. Hearing Adjourned. (RE: related document(s)[86](#) Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan, [87](#) Motion for Summary Judgment filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan, [102](#) Motion for Summary Judgment filed by Defendant Michelle Pichler) Telephone Status hearing to be held on 6/26/2013 at 04:00 PM at Courtroom, Flint, 226 West Second St.. (JAM) (Entered: 06/05/2013) |
| 06/10/2013 | [110](#)<br>(2 pgs) | Order Scheduling Telephonic Status Conference Regarding Mediation - Telephonic Status Conference to be held on 6/26/2013 at 04:00 PM. (Mum, J) (Entered: 06/10/2013) |
| 06/12/2013 | [111](#)<br>(4 pgs; 2 docs) | Request for Admissions *to Plaintiffs* Filed by Defendant Michelle Pichler. (Attachments: # [1](#) Exhibit) (Brauer, David) (Entered: 06/12/2013) |
| 06/12/2013 | [112](#)<br>(5 pgs) | Interrogatories *to Plaintiffs* Filed by Defendant Michelle Pichler. (Brauer, David) (Entered: 06/12/2013) |
| 06/12/2013 | [113](#)<br>(7 pgs; 2 docs) | Request for Production of Documents Plaintiffs Filed by Defendant Michelle Pichler. (Attachments: # [1](#) Exhibit) (Brauer, David) (Entered: 06/12/2013) |
| 06/12/2013 | [114](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[111](#) Request for Admissions, [112](#) Interrogatories, [113](#) Request for Production of Documents). (Brauer, David) (Entered: 06/12/2013) |
| 06/21/2013 | [115](#)<br>(2 pgs) | Affirmative Defenses *Amended* Filed by Defendant Michelle Pichler. (Brauer, David) (Entered: 06/21/2013) |
| 06/21/2013 | [116](#)<br>(1 pg) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[115](#) Affirmative Defenses). (Brauer, David) (Entered: 06/21/2013) |
| 06/24/2013 | [117](#)<br>(2 pgs) | Objection *TO PICHLER AMENDED AFFIRMATIVE DEFENSES DE 115* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)[115](#) Affirmative Defenses). (Tindall, Michael) (Entered: 06/24/2013) |
| 06/26/2013 | [118](#)<br>(4 pgs) | Response to Discovery *PLAINTIFFS' ANSWERS TO REQUEST FOR ADMISSIONS* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)[111](#) Request for Admissions). (Tindall, Michael) (Entered: 06/26/2013) |
| 06/26/2013 | [119](#)<br>(5 pgs) | Response to Discovery *PLAINTIFFS' ANSWERS TO INTERROGATORIES* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)[112](#) Interrogatories). (Tindall, Michael) (Entered: 06/26/2013) |

| | | |
|---|---|---|
| 06/26/2013 | 120 (8 pgs) | Response to Discovery *PLAINTIFFS' ANSWERS TO REQUEST FOR PRODUCTION OF DOCUMENTS* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)113 Request for Production of Documents). (Tindall, Michael) (Entered: 06/26/2013) |
| 06/26/2013 | 121 (1 pg) | Certificate of Service Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)118 Response to Discovery, 119 Response to Discovery, 120 Response to Discovery). (Tindall, Michael) (Entered: 06/26/2013) |
| 06/26/2013 | | Minute Entry. Status Conference Held. (RE: related document(s)110 Order for Initial Scheduling/Status Conference) (JAM) (Entered: 06/26/2013) |
| 08/20/2013 | 122 (6 pgs) | OPINIONMemorandum Opinion and Order (RE: related document(s)86 Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan, 87 Motion for Summary Judgment filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan, 102 Motion for Summary Judgment filed by Defendant Michelle Pichler). (Mum, J) (Entered: 08/21/2013) |
| 08/20/2013 | 123 (1 pg) | ORDER Determining Status Of Core/Non-Core Proceedings Of Counts Of Plaintiffs' Complaint, Denying Plaintiffs' Motion For Summary Judgment, And Denying Defendant, Michelle Pichler's, Motion For Summary Judgment (Re: Docket Nos. 86, 87), and 102). (Mum, J) (Entered: 08/21/2013) |
| 09/04/2013 | 124 (1 pg) | Notice of Initial Scheduling Conference. Status hearing to be held on 10/9/2013 at 01:30 PM at Courtroom, Flint, 226 West Second St.. (JAM) (Entered: 09/04/2013) |
| 09/06/2013 | 125 (2 pgs) | BNC Certificate of Mailing. (RE: related document(s)124 Notice of Initial Scheduling Conference.) No. of Notices: 3. Notice Date 09/06/2013. (Admin.) (Entered: 09/07/2013) |
| 10/10/2013 | 126 (11 pgs) | Proposed Report of Parties' Rule 26(f) Conference *SUBMITTED BY PLAINTIFFS PER DIRECTION OF THE COURT 10/9/13* Filed by Plaintiffs Barbara Duggan, Michael A. Mason. (Tindall, Michael) (Entered: 10/10/2013) |
| 10/10/2013 | 127 (4 pgs) | Report of Parties' Rule 26(f) Conference Filed by Defendant Michelle Pichler. (Brauer, David) (Entered: 10/10/2013) |
| 10/21/2013 | 128 (3 pgs) | ADVERSARY PROCEEDING SCHEDULING ORDER - Joint Final Pre-Trial Order due by 04/29/2014. Final Pre-Trial Conference scheduled for 04/29/2014 at 01:30 PM; Trial date set for 06/23/2014 at 09:30 AM, and continued, if necessary, on 06/24/2013 at 09:30 AM. (Mum, J) (Entered: 10/21/2013) |
| 10/25/2013 | 129 (6 pgs) | Request for Production of Documents Plaintiff Filed by Defendant Michelle Pichler. (Brauer, David) (Entered: 10/25/2013) |

| 10/25/2013 | [130](#)<br>(4 pgs; 2 docs) | Second Request for Admissions Filed by Defendant Michelle Pichler. (Attachments: # [1](#) Exhibit) (Brauer, David) (Entered: 10/25/2013) |
|---|---|---|
| 10/25/2013 | [131](#)<br>(5 pgs) | Interrogatories *to Plaintiffs* Filed by Defendant Michelle Pichler. (Brauer, David) (Entered: 10/25/2013) |
| 10/25/2013 | [132](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[129](#) Request for Production of Documents, [130](#) Request for Admissions, [131](#) Interrogatories). (Brauer, David) (Entered: 10/25/2013) |
| 10/30/2013 | [133](#)<br>(5 pgs) | Interrogatories *Third Set to Plaintiffs* Filed by Defendant Michelle Pichler. (Brauer, David) (Entered: 10/30/2013) |
| 10/30/2013 | [134](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[133](#) Interrogatories). (Brauer, David) (Entered: 10/30/2013) |
| 03/31/2014 | 135 | THIS PLEADING HAS BEEN STRICKEN AND CANNOT BE VIEWED PER ORDER OF THE COURT DATED 04/11/2014. Motion *To Surrender Mortgage to Court Through Interpleader and to Dismiss Linck from Case* Filed by Defendant Edward Linck (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2 # [3](#) Exhibit 3 # [4](#) Exhibit 4 # [5](#) Exhibit 5 # [6](#) Exhibit 6 # [7](#) Exhibit 7 # [8](#) Exhibit 8) (Olson, Michael) Modified on 4/11/2014 (dmc). (Entered: 03/31/2014) |
| 03/31/2014 | 136 | THIS PLEADING HAS BEEN STRICKEN AND CANNOT BE VIEWED PER ORDER OF THE COURT DATED 04/11/2014. Certificate of Service *re: Motio to Surrender Mortgage to Court Through Interpleader and Dismiss Linck from Case* Filed by Defendant Edward Linck (RE: related document(s)[135](#) Motion *To Surrender Mortgage to Court Through Interpleader and to Dismiss Linck from Case*). (Olson, Michael) Modified on 4/11/2014 (dmc). (Entered: 03/31/2014) |
| 04/01/2014 | [137](#)<br>(2 pgs) | Notice of Deficient Pleading: Notice to Respondent and Proposed Order Missing (RE: related document(s) # [135](#) Motion filed by Defendant Edward Linck) - Notice to Respondent and Proposed Order due on 4/8/2014. (Mum, J) (Entered: 04/01/2014) |
| 04/01/2014 | 138 | THIS PLEADING HAS BEEN STRICKEN AND CANNOT BE VIEWED PER ORDER OF THE COURT DATED 04/11/2014. Exhibit *Proposed Order* Filed by Defendant Edward Linck (RE: related document(s)[135](#) Motion *To Surrender Mortgage to Court Through Interpleader and to Dismiss Linck from Case*). (Olson, Michael) Modified on 4/11/2014 (dmc). (Entered: 04/01/2014) |
| 04/11/2014 | 139 | ———————————————————<br>Order of the Court to Strike: This pleading is stricken from the record because the Notice to Respondent is Missing (related documents Generic Motion, Certificate of Service, Exhibit). So Ordered by /s/ Judge Daniel S. Opperman.(related document(s)[135](#), [138](#), [136](#))(Skillman, Pamela) |

| | | |
|---|---|---|
| | | *This Notice of Electronic Filing is the Official ORDER for this entry. No ORDER is attached.* <hr> (Entered: 04/11/2014) |
| 04/15/2014 | [140](#) (49 pgs; 9 docs) | Motion *To Surrender Mortgage to Court Through Interpleader and to Dismiss Linck from Case* Filed by Defendant Edward Linck (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2 # [3](#) Exhibit 3 # [4](#) Exhibit 4 # [5](#) Exhibit 5 # [6](#) Exhibit 6 # [7](#) Exhibit 7 # [8](#) Exhibit 8) (Olson, Michael) (Entered: 04/15/2014) |
| 04/15/2014 | [141](#) (1 pg) | Notice and Opportunity to Respond/Object; Filed by Defendant Edward Linck (RE: related document(s)[140](#) Generic Motion). Response due by 4/29/2014. (Olson, Michael) (Entered: 04/15/2014) |
| 04/15/2014 | [142](#) (9 pgs) | Exhibit *Proposed Order* Filed by Defendant Edward Linck (RE: related document(s)[140](#) Motion *To Surrender Mortgage to Court Through Interpleader and to Dismiss Linck from Case*). (Olson, Michael) (Entered: 04/15/2014) |
| 04/15/2014 | [143](#) (1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)[140](#) Motion *To Surrender Mortgage to Court Through Interpleader and to Dismiss Linck from Case*). (Olson, Michael) (Entered: 04/15/2014) |
| 04/16/2014 | 144 | <hr> Order of the Court to Strike Notice and Opportunity to Respond to Motion due to the incorrect case caption stated on the PDF (related documents Notice and Opportunity for Hearing) **This order does not strike the motion.** So Ordered by /s/ Judge Daniel S. Opperman. (related document(s)[141](#))(Skillman, Pamela) <br><br> *This Notice of Electronic Filing is the Official ORDER for this entry. No ORDER is attached.* <hr> (Entered: 04/16/2014) |
| 04/16/2014 | [145](#) (2 pgs) | Notice and Opportunity to Respond/Object; Filed by Defendant Edward Linck (RE: related document(s)[140](#) Generic Motion). Response due by 4/30/2014. (Olson, Michael) (Entered: 04/16/2014) |
| 04/16/2014 | [146](#) (1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)[145](#) Notice and Opportunity for Hearing). (Olson, Michael) (Entered: 04/16/2014) |
| 04/24/2014 | [147](#) (3 pgs) | Response to (related document(s): [140](#) Motion *To Surrender Mortgage to Court Through Interpleader and to Dismiss Linck from Case*) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 04/24/2014) |

| | | |
|---|---|---|
| 04/25/2014 | [148](#)<br>(1 pg) | Notice of Hearing on (RE: related document(s)[140](#) Generic Motion filed by Defendant Edward Linck) Hearing to be held on 6/4/2014 at 09:30 AM Courtroom, Flint, 226 West Second St. for [140](#), (JAM) (Entered: 04/25/2014) |
| 04/25/2014 | [149](#)<br>(27 pgs; 3 docs) | Proposed Joint Final Pre-Trial Statement Filed by Plaintiffs Barbara Duggan, Michael A. Mason. (Attachments: # [1](#) Exhibit exhibit 1 # [2](#) Exhibit exhibit 2) (Tindall, Michael) (Entered: 04/25/2014) |
| 04/27/2014 | [150](#)<br>(2 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)[148](#) Notice of Hearing(ap)) No. of Notices: 3. Notice Date 04/27/2014. (Admin.) (Entered: 04/28/2014) |
| 04/29/2014 | | Minute Entry. Final Pre-Trial Conference held. Joint Final Pre-Trial Order Due 5/16/14. Briefing schedule given. (JAM) (Entered: 04/29/2014) |
| 04/29/2014 | [151](#)<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/29/2014 1:52:32 PM ]. File Size [ 15996 KB ]. Run Time [ 01:06:39 ]. (admin). (Entered: 04/29/2014) |
| 05/05/2014 | [152](#)<br>(2 pgs) | Order Striking Plaintiff's Proposed Joint Final Pre-Trial Order And Brief In Limine To Exclude Irrelevant Issues [149](#), Setting Deadlines And Scheduling Final Pre-Trial Conference (Re: # [128](#) Adversary Proceeding Scheduling Order) - Final Pre-Trial Conference continued on 6/4/2014 at 01:30 PM at Courtroom, Flint, 226 West Second St. (Mum, J) (Entered: 05/05/2014) |
| 05/06/2014 | [153](#)<br>(33 pgs; 9 docs) | Motion *IN LIMINE* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # [1](#) Exhibit exhibit 1 # [2](#) Exhibit EXHIBIT 2 # [3](#) Exhibit EXHIBIT 3 # [4](#) Exhibit EXHIBIT 4 # [5](#) Exhibit EXHIBIT 5 # [6](#) Exhibit EXHIBIT 6 # [7](#) Exhibit EXHIBIT 6-1 # [8](#) Exhibit EXHIBIT 6-2) (Tindall, Michael) (Entered: 05/06/2014) |
| 05/07/2014 | [154](#)<br>(2 pgs) | Objection to (related document(s): [153](#) Motion *IN LIMINE*) Filed by Defendant Michelle Pichler (Brauer, David) (Entered: 05/07/2014) |
| 05/07/2014 | [155](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[154](#) Objection). (Brauer, David) (Entered: 05/07/2014) |
| 05/08/2014 | [156](#)<br>(1 pg) | Notice of Hearing on (RE: related document(s)[153](#) Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Hearing to be held on 6/4/2014 at 09:30 AM Courtroom, Flint, 226 West Second St. for [153](#), (JAM) (Entered: 05/08/2014) |
| 05/08/2014 | [157](#)<br>(6 pgs) | Stipulation for Mediation By and Between mason, duggan, pichler, linck . Filed by Plaintiffs Barbara Duggan, Michael A. Mason, Defendants Edward Linck, Michelle Pichler. (Tindall, Michael) (Entered: 05/08/2014) |

| | | |
|---|---|---|
| 05/08/2014 | **158**<br>(2 pgs) | Order Appointing Mediator In An Adversary Proceeding (Re: # 157 Stipulation for Mediation) - Mediation to be completed by 5/22/2014. (Mum, J) (Entered: 05/08/2014) |
| 05/10/2014 | **159**<br>(2 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)156 Notice of Hearing(ap)) No. of Notices: 3. Notice Date 05/10/2014. (Admin.) (Entered: 05/11/2014) |
| 05/16/2014 | **160**<br>(18 pgs; 3 docs) | Motion to Quash *Subpoena Duces Tecum* Filed by Defendant Edward Linck (Attachments: # 1 Exhibit A # 2 Exhibit B) (Olson, Michael) (Entered: 05/16/2014) |
| 05/16/2014 | **161**<br>(1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)160 Motion to Quash *Subpoena Duces Tecum*). (Olson, Michael) (Entered: 05/16/2014) |
| 05/16/2014 | **162**<br>(2 pgs) | Exhibit *Notice of Opportunity to Be Heard* Filed by Defendant Edward Linck (RE: related document(s)160 Motion to Quash *Subpoena Duces Tecum*). (Olson, Michael) (Entered: 05/16/2014) |
| 05/16/2014 | **163**<br>(38 pgs; 2 docs) | Motion to Quash Filed by Defendant Michelle Pichler (Attachments: # 1 Exhibit Exhibits A-D) (Brauer, David) (Entered: 05/16/2014) |
| 05/16/2014 | **164**<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)163 Motion to Quash ). (Brauer, David) (Entered: 05/16/2014) |
| 05/16/2014 | **165**<br>(17 pgs; 3 docs) | Brief *Re Preference and Debtor/Creditor Relationship* Filed by Defendant Michelle Pichler. (Attachments: # 1 Exhibit # 2 Exhibit Exhibit 2) (Brauer, David) (Entered: 05/16/2014) |
| 05/16/2014 | **166**<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)165 Brief). (Brauer, David) (Entered: 05/16/2014) |
| 05/16/2014 | **167**<br>(10 pgs) | Joint Final Pre-Trial Statement Filed by Plaintiffs Barbara Duggan, Michael A. Mason, Defendants Edward Linck, Michelle Pichler. (Tindall, Michael) (Entered: 05/16/2014) |
| 05/16/2014 | **168**<br>(10 pgs) | Corrected Joint Final Pre-Trial Statement Filed by Plaintiffs Barbara Duggan, Michael A. Mason, Defendants Edward Linck, Michelle Pichler. (Tindall, Michael) (Entered: 05/16/2014) |
| 05/20/2014 | **169**<br>(6 pgs) | Response to (related document(s): 153 Motion *IN LIMINE*) Filed by Defendant Edward Linck (Olson, Michael) (Entered: 05/20/2014) |
| 05/20/2014 | **170**<br>(1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)169 Response). (Olson, Michael) (Entered: 05/20/2014) |
| 05/23/2014 | **171**<br>(1 pg) | Mediator's Certification Pursuant to L.B.R. 7016-2(a)(7) was conducted and did not achieve a settlement Filed by Mediator Henry L. Knier Jr. (RE: related document(s)158 Order on Stipulation for Mediation). (Knier, Henry) (Entered: 05/23/2014) |

| | | |
|---|---|---|
| 05/29/2014 | [172](#)<br>(16 pgs) | Response to (related document(s): [160](#) Motion to Quash *Subpoena Duces Tecum*, [163](#) Motion to Quash ) *combined response to motions (2) to quash* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 05/29/2014) |
| 05/29/2014 | [173](#)<br>(6 pgs) | Required Brief *PLAINTIFFS' RESPONSE TO DEFENDANTS' RENEWED (4TH) MOTION FOR SUMMARY JUDGMENT DE 165, AND, FRCP 56(f)(1) REQUEST FOR SUMMARY JUDGMENT* Filed by Plaintiffs Barbara Duggan, Michael A. Mason. (Tindall, Michael) (Entered: 05/29/2014) |
| 05/30/2014 | [174](#)<br>(1 pg) | Notice of Hearing on (RE: related document(s)[160](#) Motion to Quash filed by Defendant Edward Linck) Hearing to be held on 6/4/2014 at 09:30 AM Courtroom, Flint, 226 West Second St. for [160](#), (JAM) (Entered: 05/30/2014) |
| 05/30/2014 | [175](#)<br>(12 pgs; 4 docs) | Reply to (related document(s): [172](#) Response filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Filed by Defendant Edward Linck (Attachments: # [1](#) Exhibit Exhibit A # [2](#) Exhibit Exhibit B # [3](#) Exhibit Exhibit C) (Olson, Michael) (Entered: 05/30/2014) |
| 05/30/2014 | [176](#)<br>(1 pg) | Certificate of Service Filed by Defendant Edward Linck (RE: related document(s)[175](#) Reply - motions). (Olson, Michael) (Entered: 05/30/2014) |
| 05/30/2014 | [177](#)<br>(9 pgs; 2 docs) | Exhibit *SUPPLEMENTAL EXHIBIT* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)[172](#) Response, [175](#) Reply - motions). (Attachments: # [1](#) Exhibit EXHIBIT) (Tindall, Michael) (Entered: 05/30/2014) |
| 05/30/2014 | [178](#)<br>(2 pgs) | Affirmative Defenses *Amended* Filed by Defendant Michelle Pichler. (Brauer, David) (Entered: 05/30/2014) |
| 05/30/2014 | [179](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[178](#) Affirmative Defenses). (Brauer, David) (Entered: 05/30/2014) |
| 05/30/2014 | [180](#)<br>(3 pgs) | Objection *TO DEFENDANTS 2ND AMENDED AFFIRMATIVE DEFENSES* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)[178](#) Affirmative Defenses). (Tindall, Michael) (Entered: 05/30/2014) |
| 06/01/2014 | [181](#)<br>(2 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)[174](#) Notice of Hearing(ap)) No. of Notices: 3. Notice Date 06/01/2014. (Admin.) (Entered: 06/02/2014) |
| 06/03/2014 | [182](#)<br>(8 pgs; 4 docs) | Motion *for Relief to Amend Affirmative Defenses* Filed by Defendant Michelle Pichler (Attachments: # [1](#) Exhibit Exhibit 1 # [2](#) Exhibit Brief in Support of Defendnat's Motion for Relief to Amend Affirmative Defenses # [3](#) Proposed Order Order Granting Defendant Pichler Leave to File Amended Affirmative Defenses) (Brauer, David) (Entered: 06/03/2014) |

| | | |
|---|---|---|
| 06/03/2014 | 183<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)182 Motion *for Relief to Amend Affirmative Defenses*). (Brauer, David) (Entered: 06/03/2014) |
| 06/03/2014 | 184<br>(2 pgs) | Notice and Opportunity to Respond/Object; Filed by Defendant Michelle Pichler (RE: related document(s)182 Generic Motion). Response due by 6/17/2014. (Brauer, David) (Entered: 06/03/2014) |
| 06/04/2014 | 185<br>(2 pgs) | Response to (related document(s): 182 Motion *for Relief to Amend Affirmative Defenses*) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 06/04/2014) |
| 06/04/2014 | | Minute Entry. Hearing Adjourned. (RE: related document(s)140 Generic Motion filed by Defendant Edward Linck, 160 Motion to Quash filed by Defendant Edward Linck) Hearing to be held on 6/10/2014 at 02:00 PM Courtroom, Flint, 226 West Second St. for 140 and for 160, Final Pre-Trial Conference scheduled for 6/10/2014 at 02:00PM at Courtroom, Flint, 226 West Second St.. (JAM) (Entered: 06/04/2014) |
| 06/04/2014 | 186<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 6/4/2014 10:58:18 AM ]. File Size [ 18008 KB ]. Run Time [ 01:15:02 ]. (admin). (Entered: 06/04/2014) |
| 06/05/2014 | 187<br>(1 pg) | Notice of Hearing on (RE: related document(s)182 Generic Motion filed by Defendant Michelle Pichler) Hearing to be held on 6/18/2014 at 09:30 AM Courtroom, Flint, 226 West Second St. for 182, (JAM) (Entered: 06/05/2014) |
| 06/07/2014 | 188<br>(3 pgs) | Amended Response to (related document(s): 182 Motion *for Relief to Amend Affirmative Defenses*) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 06/07/2014) |
| 06/07/2014 | 189<br>(2 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)187 Notice of Hearing(ap)) No. of Notices: 3. Notice Date 06/07/2014. (Admin.) (Entered: 06/08/2014) |
| 06/09/2014 | 190<br>(18 pgs; 7 docs) | Motion for Default Judgment *pursuant to FRCP 16 and 37* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # 1 Exhibit proposed order # 2 Exhibit notice # 3 Exhibit brief - combined with motion # 4 Exhibit certificate of service # 5 Exhibit affidavits-none # 6 Exhibit EXHIBIT 6) (Tindall, Michael) (Entered: 06/09/2014) |
| 06/10/2014 | | Minute Entry. Motion Denied. (RE: [#140] Motion To Surrender Mortgage to Court Through Interpleader and to Dismiss Linck from Case Filed by Defendant Edward Linck) (Skillman, Pamela) (Entered: 06/12/2014) |
| 06/10/2014 | | Minute Entry. Hearing Adjourned. Final Pre-Trial Conference scheduled for 6/18/2014 at 09:30AM at Courtroom, Flint, 226 West Second St. (Skillman, Pamela) (Entered: 06/12/2014) |

| | | |
|---|---|---|
| 06/10/2014 | | Minute Entry. Hearing Adjourned. (RE: related document(s)160 Motion to Quash filed by Defendant Edward Linck) Hearing to be held on 6/18/2014 at 09:30 AM Courtroom, Flint, 226 West Second St. for 160, (Skillman, Pamela) (Entered: 06/12/2014) |
| 06/11/2014 | 191 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 6/10/2014 3:25:14 PM ]. File Size [ 19078 KB ]. Run Time [ 01:19:30 ]. (admin). (Entered: 06/11/2014) |
| 06/17/2014 | 192 (2 pgs) | Exhibit *Amended Exhibit 1* Filed by Defendant Michelle Pichler (RE: related document(s)182 Motion *for Relief to Amend Affirmative Defenses*). (Brauer, David) (Entered: 06/17/2014) |
| 06/18/2014 | | Minute Entry. Motion Granted - Presentment of Order Waived. Re: [#182] Motion for Relief to Amend Affirmative Defenses Filed by Defendant Michelle Pichler (JAM) (Entered: 06/18/2014) |
| 06/18/2014 | | Minute Entry. Granted in Part and Denied in Part. Stipulation and Order to Follow. (RE: related document(s)160 Motion to Quash filed by Defendant Edward Linck) (JAM) (Entered: 06/18/2014) |
| 06/18/2014 | | Minute Entry. Motion Denied. Re: [#153] Motion in Limine Filed by Plaintiff. (JAM) (Entered: 06/18/2014) |
| 06/19/2014 | 193 (2 pgs) | Affirmative Defenses Filed by Defendant Michelle Pichler. (Brauer, David) (Entered: 06/19/2014) |
| 06/19/2014 | 194 | THIS PLEADING HAS BEEN STRICKEN AND CANNOT BE VIEWED PER ORDER OF THE COURT DATED 06/23/2014. Motion to Withdraw as Attorney by David W. Brauer Filed by Defendant Michelle Pichler (Attachments: # 1 Proposed Order Order for Withdrawal of Counsel) (Brauer, David) Modified on 6/23/2014 (dmc). (Entered: 06/19/2014) |
| 06/19/2014 | 195 (2 pgs) | Objection *TO AFFIRMATIVE DEFENSES* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)193 Affirmative Defenses). (Tindall, Michael) (Entered: 06/19/2014) |
| 06/19/2014 | 196 (2 pgs) | Notice and Opportunity to Respond/Object; Filed by Defendant Michelle Pichler (RE: related document(s)194 Motion to Withdraw as Attorney). Response due by 7/3/2014. (Brauer, David) (Entered: 06/19/2014) |
| 06/19/2014 | 197 (2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)194 Motion to Withdraw as Attorney by David W. Brauer , 196 Notice and Opportunity for Hearing). (Brauer, David) (Entered: 06/19/2014) |
| 06/19/2014 | 198 (2 pgs) | Affirmative Defenses Filed by Defendant Michelle Pichler. (Brauer, David) (Entered: 06/19/2014) |

| | | |
|---|---|---|
| 06/19/2014 | [199](#)<br>(2 pgs) | Corrected Motion to Withdraw as Attorney by David W. Brauer Filed by Defendant Michelle Pichler (Brauer, David) (Entered: 06/19/2014) |
| 06/19/2014 | [200](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[199](#) Corrected Motion to Withdraw as Attorney by David W. Brauer ). (Brauer, David) (Entered: 06/19/2014) |
| 06/23/2014 | 201 | Order of the Court to Strike: This pleading is stricken from the record because the Electronic signature is missing (related documents Motion to Withdraw as Attorney). So Ordered by /s/ Judge Daniel S. Opperman.(related document(s)[194](#))(Skillman, Pamela)<br><br>*This Notice of Electronic Filing is the Official ORDER for this entry. No ORDER is attached.*<br><br>(Entered: 06/23/2014) |
| 06/23/2014 | [202](#)<br>(3 pgs) | Response to (related document(s): [190](#) Motion for Default Judgment *pursuant to FRCP 16 and 37*) Filed by Defendant Michelle Pichler (Brauer, David) (Entered: 06/23/2014) |
| 06/23/2014 | [203](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[202](#) Response). (Brauer, David) (Entered: 06/23/2014) |
| 06/23/2014 | | Minute Entry. Hearing Adjourned. Telephone Status Conference to be held on 7/1/14 @ 2:00 PM. Trial date set for 7/28/2014 at 09:30 AM at Courtroom, Flint, 226 West Second St.. (JAM) (Entered: 06/23/2014) |
| 06/23/2014 | [204](#)<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 6/23/2014 9:56:56 AM ]. File Size [ 17757 KB ]. Run Time [ 01:13:59 ]. (admin). (Entered: 06/23/2014) |
| 06/24/2014 | [205](#)<br>(2 pgs) | Notice of Deficient Pleading: Brief Missing (/re: # [202](#) Response filed by Defendant Michelle Pichler) - Brief due by 07/01/2014. (Mum, J) (Entered: 06/24/2014) |
| 06/25/2014 | [206](#)<br>(2 pgs) | Stipulation By and Between Trustee mason, Barbara Duggan and Edward linck Re: entry of consent judgment . Filed by Plaintiffs Barbara Duggan, Michael A. Mason. (Tindall, Michael) (Entered: 06/25/2014) |
| 06/25/2014 | [207](#)<br>(1 pg) | STIPULATED CONSENT JUDGMENT WITHOUT COSTS (AS TO DEFENDANT EDWARD LINCK, ONLY) (Re: # [206](#) Stipulation filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan). (Mum, J) (Entered: 06/25/2014) |

| | | |
|---|---|---|
| 06/25/2014 | [208](#)<br>(2 pgs) | Brief *IN SUPPORT OF DEFENDANT PICHLERS RESPONSE TO PLAINTIFFS COMBINED MOTION AND BRIEF TO STRIKE DEFENDANTS PLEADINGS AND TO ENTER JUDGMENT PURUSANT TO F.R.C.P. (RULE 7016)(16f)* Filed by Defendant Michelle Pichler (RE: related document(s)[202](#) Response). (Brauer, David) (Entered: 06/25/2014) |
| 06/25/2014 | [209](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[208](#) Brief). (Brauer, David) (Entered: 06/25/2014) |
| 07/01/2014 | | Minute Entry. Status Conference Held. Documents Due to Mr. Tindall by Ms. Pichler by 7/14/14. Stipulation and Order to Follow. (JAM) (Entered: 07/01/2014) |
| 07/01/2014 | [210](#)<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 7/1/2014 2:09:47 PM ]. File Size [ 2520 KB ]. Run Time [ 00:10:30 ]. (admin). (Entered: 07/01/2014) |
| 07/03/2014 | [211](#)<br>(3 pgs) | Notice of Presentment of Order By: Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s) Minute Entry. Status Conference Held). (Tindall, Michael) (Entered: 07/03/2014) |
| 07/03/2014 | [212](#)<br>(4 pgs) | Notice of Presentment of Order By: Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s) Minute Entry. Status Conference Held). (Tindall, Michael) (Entered: 07/03/2014) |
| 07/03/2014 | [213](#)<br>(4 pgs) | Notice of Presentment of Order By: Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)[140](#) Generic Motion, [153](#) Generic Motion, [160](#) Motion to Quash, [163](#) Motion to Quash, [182](#) Generic Motion). (Tindall, Michael) (Entered: 07/03/2014) |
| 07/07/2014 | [214](#)<br>(1 pg) | Order Regarding Default Judgment (Re: # [212](#) Notice of Presentment of Order). (Mum, J) (Entered: 07/07/2014) |
| 07/08/2014 | [215](#)<br>(2 pgs) | Certification of Non-Response Filed by Defendant Michelle Pichler (RE: related document(s)[199](#) Corrected Motion to Withdraw as Attorney by David W. Brauer ). (Brauer, David) (Entered: 07/08/2014) |
| 07/08/2014 | [216](#)<br>(2 pgs) | Objection to (related document(s): [199](#) Corrected Motion to Withdraw as Attorney by David W. Brauer ) *NOTICE OF NON RESPONSE DE 215* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 07/08/2014) |
| 07/08/2014 | [217](#)<br>(2 pgs) | Reply to (related document(s): [216](#) Objection filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Filed by Defendant Michelle Pichler (Brauer, David) (Entered: 07/08/2014) |
| 07/08/2014 | [218](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[217](#) Reply - motions). (Brauer, David) (Entered: 07/08/2014) |

| | | |
|---|---|---|
| 07/11/2014 | [219](#)<br>(2 pgs) | Order Granting Attorney David W. Brauer's Motion To Withdraw As Counsel For Defendant Michelle Pichler (Docket # [199](#)). (Mum, J) (Entered: 07/11/2014) |
| 07/11/2014 | | Certificate of Mailing: A Copy of this Related Document was Mailed on July 11, 2014 by the United States Postal Service to Michelle Pichler at 1011 Jones Rd., Howell, MI 48855 (Re: # [219](#) Order on Motion to Withdraw as Attorney). (Mum, J) (Entered: 07/11/2014) |
| 07/14/2014 | [220](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler. (Brauer, David) (Entered: 07/14/2014) |
| 07/14/2014 | [221](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[219](#) Order on Motion to Withdraw as Attorney). (Brauer, David) (Entered: 07/14/2014) |
| 07/14/2014 | [222](#)<br>(2 pgs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[214](#) Order on Motion for Default Judgment). (smk) (Entered: 07/14/2014) |
| 07/14/2014 | [223](#)<br>(2 pgs) | Motion for Continuance/Adjournment of trial (related documents Minute Entry. Hearing Adjourned (AP)) Filed by Defendant Michelle Pichler (smk) (Entered: 07/14/2014) |
| 07/14/2014 | [224](#)<br>(23 pgs; 6 docs) | Affidavit Re: *AFFIDAVIT OF DEFAULT* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)[214](#) Order on Motion for Default Judgment). (Attachments: # [1](#) Exhibit exhibit 1 and 2 # [2](#) Exhibit EXHIBIT 3 # [3](#) Exhibit EXHIBIT 4 # [4](#) Exhibit EXHIBIT 5 # [5](#) Exhibit EXHIBIT 6) (Tindall, Michael) (Entered: 07/14/2014) |
| 07/14/2014 | [225](#)<br>(3 pgs) | Amended Affidavit Re: *AFFIDAVIT OF DEFAULT- REPLACING DE 224, WITHOUT EXHIBITS* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)[214](#) Order on Motion for Default Judgment). (Tindall, Michael) (Entered: 07/14/2014) |
| 07/15/2014 | [226](#)<br>(3 pgs) | Exhibit *SUPPLEMENTAL EXHIBIT TO DE 225* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)[225](#) Affidavit). (Tindall, Michael) (Entered: 07/15/2014) |
| 07/15/2014 | [227](#)<br>(3 pgs) | THIS JUDGMENT HAS BEEN VACATED (See Order Vacating Dated 11/13/2017 Docket #422) JUDGMENT DECLARING TITLE TO REAL PROPERTY. (Mum, J) Modified on 11/14/2017 (drona). (Entered: 07/16/2014) |
| 07/15/2014 | | Disposition of Adversary 4:12-ap-3348 : Granted. (Mum, J) (Entered: 07/16/2014) |
| 07/16/2014 | | Adversary Case 4:12-ap-3348 Closed. (Mum, J) (Entered: 07/16/2014) |

| | | | |
|---|---|---|---|
| 07/25/2014 | [228](#)<br>(175 pgs; 6 docs) | Findings of Fact and Conclusions of Law Filed by Plaintiffs Barbara Duggan, Michael A. Mason. (Attachments: # [1](#) Exhibit CONTRACTORS BANK RECORDS 1 # [2](#) Exhibit CONTRACTORS BANK RECORDS 2 # [3](#) Exhibit FRAUDULENTLY TRANSFERRED EQUIPMENT # [4](#) Exhibit CURRENT TITLES TO EQUIPMENT # [5](#) Exhibit PROPOSED DISTRICT COURT JUDGMENT) (Tindall, Michael) (Entered: 07/25/2014) | |
| 07/28/2014 | [229](#)<br>(3 pgs) | Notice of Appeal to the District Court . Fee Amount $298 Filed by (RE: related document(s)[227](#) Judgment). (Toll, Kevin) (Entered: 07/28/2014) | |
| 07/28/2014 | | Receipt of Notice of Appeal(12-03348-dof) [appeal,ntcapl] ( 298.00) filing fee. Receipt number 23290653, amount . (U.S. Treasury) (Entered: 07/28/2014) | |
| 07/28/2014 | [230](#)<br>(2 pgs) | Bankruptcy Matter Civil Cover Sheet Filed by (RE: related document(s)[229](#) Notice of Appeal). (Toll, Kevin) (Entered: 07/28/2014) | |
| 07/28/2014 | [231](#)<br>(1 pg) | Notice of Requirement to File Designation. (RE: related document(s)[229](#) Notice of Appeal filed by Defendant Michelle Pichler) Appellant Designation due by 8/11/2014. Appellee designation due by 8/25/2014. Transmission of Designation Due by 8/27/2014. (lmoss) (Entered: 07/28/2014) | |
| 07/28/2014 | [232](#)<br>(1 pg) | Transcript Order Form of Hearing June 4, 2014, *(Doc 186)* Filed by. (Toll, Kevin) (Entered: 07/28/2014) | |
| 07/28/2014 | [233](#)<br>(1 pg) | Transcript Order Form of Hearing June 10, 2014, Filed by (RE: related document(s)[191](#)). (Toll, Kevin) (Entered: 07/28/2014) | |
| 07/28/2014 | [234](#)<br>(1 pg) | Transcript Order Form of Hearing June 18, 2014, Filed by. (Toll, Kevin) (Entered: 07/28/2014) | |
| 07/28/2014 | [235](#)<br>(1 pg) | Transcript Order Form of Hearing June 23, 2014, Filed by (RE: related document(s)[204](#)). (Toll, Kevin) (Entered: 07/28/2014) | |
| 07/28/2014 | [236](#)<br>(1 pg) | Transcript Order Form of Hearing July 1, 2014, Filed by (RE: related document(s)[210](#)). (Toll, Kevin) (Entered: 07/28/2014) | |
| 07/30/2014 | [237](#)<br>(8 pgs) | Ex Parte Motion to Expedite Hearing (related documents [229](#) Notice of Appeal, [230](#) Bankruptcy Matter Civil Cover Sheet) , Ex Parte Motion To Stay Pending Appeal (related documents [229](#) Notice of Appeal, [230](#) Bankruptcy Matter Civil Cover Sheet) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 07/30/2014) | |
| 07/30/2014 | [238](#)<br>(2 pgs) | Order Granting Defendant Michelle Pichler's ExParte Emergency Motion For Stay Pending Appeal (Related Doc # [237](#)). (H, Laura) (Entered: 07/30/2014) | |

| | | |
|---|---|---|
| 07/30/2014 | [239](#)<br>(5 pgs) | Ex Parte Application *TO DISSOLVE DE 238 FOR LACK OF JURISDICTION* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 07/30/2014) |
| 07/30/2014 | [240](#)<br>(2 pgs) | BNC Certificate of Mailing. (RE: related document(s)[231](#) Notice of Requirement to File Designation) No. of Notices: 2. Notice Date 07/30/2014. (Admin.) (Entered: 07/31/2014) |
| 07/31/2014 | [241](#)<br>(5 pgs) | Response to (related document(s): [239](#) Ex Parte Application *TO DISSOLVE DE 238 FOR LACK OF JURISDICTION*) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 07/31/2014) |
| 07/31/2014 | [242](#)<br>(2 pgs) | Reply to (related document(s): [239](#) Generic Application filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 07/31/2014) |
| 07/31/2014 | [243](#)<br>(25 pgs; 7 docs) | Motion For Contempt Against DEBTOR WYMAN AND DIANNA GENTRY *MOTION FOR CIVIL CONTEMPT* Filed by Plaintiff Michael A. Mason (Attachments: # [1](#) Exhibit EXHIBIT 1 PROPOSED ORDER # [2](#) Exhibit EXHIBIT 2 NOTICE # [3](#) Exhibit EXHIBIT 3 NONE # [4](#) Exhibit EXHIBIT 4 # [5](#) Exhibit EXHIBIT 5 NONE # [6](#) Exhibit EXHIBIT 6- 6-1, 6-2, 6-3) (Tindall, Michael) (Entered: 07/31/2014) |
| 08/01/2014 | [244](#)<br>(1 pg) | Notice of Hearing on (RE: related document(s)[239](#) Generic Application filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Hearing to be held on 8/26/2014 at 09:30 AM Courtroom, Flint, 226 West Second St. for [239](#), (JAM) (Entered: 08/01/2014) |
| 08/03/2014 | [245](#)<br>(2 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)[244](#) Notice of Hearing(ap)) No. of Notices: 2. Notice Date 08/03/2014. (Admin.) (Entered: 08/04/2014) |
| 08/04/2014 | [246](#)<br>(54 pgs) | Transcript regarding Hearing Held 6/4/14 RE: MOTION TO SURRENDER MORTGAGE TO COURT THROUGH INTERPLEADER AND TO DISMISS LINCK FROM CASE FILED BY DEFENDANT, EDWARD LINCK; MOTION IN LIMINE FILED BY PLAINTIFFS BARBARA DUGGAN, MICHAEL A. MASON; AND, MOTION TO QUASH SUBPOENA DUCES TECUM FILED BY DEFENDANT EDWARD LINCK. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/3/2014. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be purchased from the official court transcriber Deborah Kremlick at 810.635.7084. (RE: related document(s) [232](#) Transcript Request). Redaction Request Due By 08/25/2014. Redacted Transcript Submission Due By 09/2/2014. Transcript access will be restricted through 11/3/2014. (Kremlick, Deborah) (Entered: 08/04/2014) |

| | | |
|---|---|---|
| 08/04/2014 | [247](#)<br>(58 pgs) | Transcript regarding Hearing Held 6/10/14 RE: MOTION TO SURRENDER MORTGAGE TO COURT THROUGH INTERPLEADER AND TO DISMISS LINCK FROM CASE FILED BY DEFENDANT, EDWARD LINCK; AND, MOTION TO QUASH SUBPOENA DUCES TECUM FILED BY DEFENDANT EDWARD LINCK. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/3/2014. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be purchased from the official court transcriber Deborah Kremlick at 810.635.7084. (RE: related document [233](#) Transcript Request). Redaction Request Due By 08/25/2014. Redacted Transcript Submission Due By 09/2/2014. Transcript access will be restricted through 11/3/2014. (Kremlick, Deborah) (Entered: 08/04/2014) |
| 08/04/2014 | [248](#)<br>(108 pgs) | Transcript regarding Hearing Held 6/18/14 RE: MOTION TO QUASH SUBPOENA DUCES TECUM FILED BY DEFENDANT EDWARD LINCK; MOTION FOR RELIEF TO AMEND AFFIRMATIVE DEFENSES FILED BY DEFENDANT MICHELLE PICHLER; AND, FINAL PRE-TRIAL CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/3/2014. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be purchased from the official court transcriber Deborah Kremlick at 810.635.7084. (RE: related document(s) [234](#) Transcript Request). Redaction Request Due By 08/25/2014. Redacted Transcript Submission Due By 09/2/2014. Transcript access will be restricted through 11/3/2014. (Kremlick, Deborah) (Entered: 08/04/2014) |
| 08/04/2014 | [249](#)<br>(62 pgs) | Transcript regarding Hearing Held 6/23/14 RE: TRIAL. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/3/2014. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be purchased from the official court transcriber Deborah Kremlick at 810.635.7084. (RE: related document(s) [235](#) Transcript Request). Redaction Request Due By 08/25/2014. Redacted Transcript Submission Due By 09/2/2014. Transcript access will be restricted through 11/3/2014. (Kremlick, Deborah) (Entered: 08/04/2014) |
| 08/04/2014 | [250](#)<br>(11 pgs) | Transcript regarding Hearing Held 7/1/14 RE: TELEPHONIC STATUS CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/3/2014. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the |

|  |  |  |
|---|---|---|
|  |  | transcript may be purchased from the official court transcriber Deborah Kremlick at 810.635.7084. (RE: related document(s) [236] Transcript Request). Redaction Request Due By 08/25/2014. Redacted Transcript Submission Due By 09/2/2014. Transcript access will be restricted through 11/3/2014. (Kremlick, Deborah) (Entered: 08/04/2014) |
| 08/04/2014 | [251]<br>(17 pgs; 4 docs) | Motion for Withdrawal of Reference *COMBINED MOTION AND BRIEF TO WITHDRAW REFERENCE, AND, TO DISMISS DEFECTIVE NOTICE OF APPEAL, AND, TO DISSOLVE INVALID EX PARTE STAY, OR IN THE ALTERNATIVE, FOR SECURITY AND SUPERCEDES $150 BOND ON APPEAL.* Fee Amount $150 Filed by Plaintiff Michael A. Mason (Attachments: # [1] Exhibit exhibit 1 # [2] Exhibit EXHIBIT 2 # [3] Exhibit certificate of service) (Tindall, Michael) (Entered: 08/04/2014) |
| 08/04/2014 | [252]<br>(2 pgs) | Application *RULE 8007(c) REQUEST FOR TRANSMISSION OF DESIGNATED PARTS OF RECORD TO DISTRICT COURT RE MOTION TO WITHDRAW REFERENCE* Filed by Plaintiff Michael A. Mason (Tindall, Michael) (Entered: 08/04/2014) |
| 08/04/2014 | [253]<br>(30 pgs; 8 docs) | Motion To Stay Pending Appeal (related documents [229] Notice of Appeal, [237] Motion to Expedite Hearing, Motion To Stay Pending Appeal, [238] Order on Motion To Stay Pending Appeal) Filed by Defendant Michelle Pichler (Attachments: # [1] Exhibit 1A - Proposed Order for Say Pending Appeal # [2] Exhibit 1B - Proposed Alternative Order for Temporary Stay # [3] Exhibit 2 - Notice of Motion and Opportunity to Object # [4] Exhibit 3 - Brief in Support [Not Required] # [5] Exhibit 4 - Certificate of Service # [6] Exhibit 5 - Affidavits [Not Applicable] # [7] Exhibit 6 - Documentary Exhibits [Not Applicable]) (Toll, Kevin) (Entered: 08/04/2014) |
| 08/04/2014 | [254]<br>(8 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by (RE: related document(s)[229] Notice of Appeal, [231] Notice of Requirement to File Designation). (Toll, Kevin) (Entered: 08/04/2014) |
| 08/04/2014 | [255]<br>(3 pgs) | Statement of Issues on Appeal, Filed by (RE: related document(s)[229] Notice of Appeal). (Toll, Kevin) (Entered: 08/04/2014) |
| 08/05/2014 | [256]<br>(2 pgs) | Notice of Deficient Pleading: Bankruptcy Matter Civil Case Cover Sheet Missing, . (RE: related document(s)[251] Motion for Withdrawal of Reference filed by Plaintiff Michael A. Mason) Bankruptcy Matter Civil Case Cover Sheet Missing due on 8/12/2014. (lmoss) (Entered: 08/05/2014) |
| 08/05/2014 |  | To: Kevin Toll -Memorandum of Apparent Deficiency: Copies of the designated items on appeal were not filed. Failure to file the documents within 2 days will result in the Clerks Office preparing the copies at the party's expense. See Rule 8006. PLEASE DO NOT REPLY TO THIS EMAIL. (RE: related document(s)[254] Appellant Designation filed by Defendant Michelle Pichler) (Moses, J) (Entered: 08/05/2014) |

| | | |
|---|---|---|
| 08/05/2014 | | To: Michael Tindall -Memorandum of Apparent Deficiency: Copies of the designated items on the Application Regarding the Motion for Withdrawal of Reference were not filed. Failure to file the documents within 2 days will result in the Clerks Office preparing the copies at the party's expense. See Rule 8006. YOU MAY WISH TO AMEND YOUR DOCUMENT. PLEASE DO NOT REPLY TO THIS EMAIL. (RE: related document(s)251 Motion for Withdrawal of Reference filed by Plaintiff Michael A. Mason, 252 Generic Application filed by Plaintiff Michael A. Mason) (Steinle, J) (Entered: 08/05/2014) |
| 08/05/2014 | 257 (523 pgs; 31 docs) | Amended Appellant Designation of Contents For Inclusion in Record On Appeal Filed by (RE: related document(s)229 Notice of Appeal). (Attachments: # 1 Doc 163 # 2 Doc 168 # 3 Doc 172 # 4 Doc 177 # 5 Doc 199 # 6 Doc 214 # 7 Doc 216 # 8 Doc 217 # 9 Doc 219 # 10 Doc 220 # 11 Doc 222 # 12 Doc 223 # 13 Doc 224 # 14 Doc 225 # 15 Doc 226 # 16 Doc 227 # 17 Doc 229 # 18 Doc 230 # 19 Doc 237 # 20 Doc 238 # 21 Doc 239 # 22 Doc 241 # 23 Doc 242 # 24 Doc 246 # 25 Doc 247 # 26 Doc 248 # 27 Doc 249 # 28 Doc 250 # 29 Doc 251 # 30 Doc 253)(Toll, Kevin) (Entered: 08/05/2014) |
| 08/05/2014 | | Receipt of Motion for Withdrawal of Reference(12-03348-dof) [motion,mwdref] ( 150.00) filing fee. Receipt number 23352534, amount . (U.S. Treasury) (Entered: 08/05/2014) |
| 08/05/2014 | 258 (6 pgs) | Motion to Amend (related document(s): 251 Motion for Withdrawal of Reference *COMBINED MOTION AND BRIEF TO WITHDRAW REFERENCE, AND, TO DISMISS DEFECTIVE NOTICE OF APPEAL, AND, TO DISSOLVE INVALID EX PARTE STAY, OR IN THE ALTERNATIVE, FOR SECURITY AND SUPERCEDES BOND ON APPEAL. Fee Am filed by Plaintiff Michael A. Mason AMENDED MOTION WITHOUT ORIGINAL EXHIBITS AND INCLUDING REQUEST TO EXPEDITE DISTRICT COURT HEARING* Filed by Plaintiff Michael A. Mason (Tindall, Michael) (Entered: 08/05/2014) |
| 08/05/2014 | 259 (1 pg) | Certificate of Service *FOR AMENDED MOTION, BANKRUPTCY CIVIL COVER SHEET AND RESPONSE TO CLERK MEMORANDUM OF APPARENT DEFICIENCY* Filed by Plaintiff Michael A. Mason (RE: related document(s)258 Motion to Amend (related document(s): 251 Motion for Withdrawal of Reference *COMBINED MOTION AND BRIEF TO WITHDRAW REFERENCE, AND, TO DISMISS DEFECTIVE NOTICE OF APPEAL, AND, TO DISSOLVE INVALID EX PARTE STAY, OR IN THE ALTERNATIVE, FOR SECURI*). (Tindall, Michael) (Entered: 08/05/2014) |
| 08/05/2014 | 260 (9 pgs; 2 docs) | Response to (related document(s): 256 Deficiency Notice (BK), Memorandum of Apparent Deficiency) Filed by Plaintiff Michael A. Mason (Attachments: # 1 Revision BANKRUPTCY CIVIL COVER SHEET PER NOTICE OF DEFECT) (Tindall, Michael) (Entered: 08/05/2014) |
| 08/05/2014 | 261 (12 pgs; 3 docs) | Supplemental Appellant Designation of Contents For Inclusion in Record On Appeal Filed by (RE: related document(s)229 Notice of Appeal). (Attachments: # 1 Doc 127 # 2 Doc 128)(Toll, Kevin) |

| | | |
|---|---|---|
| | | (Entered: 08/05/2014) |
| 08/06/2014 | 262<br>(28 pgs; 8 docs) | Transmittal of Bankruptcy Matter to U.S. District Court (RE: related document(s)231 Notice of Requirement to File Designation, 251 Motion for Withdrawal of Reference filed by Plaintiff Michael A. Mason, 258 Motion to Amend filed by Plaintiff Michael A. Mason) (Attachments: # 1 Motion for Withdrawal of Reference # 2 Exhibit 1 # 3 Exhibit 2 # 4 Certificate of Service # 5 Amended Motion for Withdrawal # 6 Certificate of Service of Amended Motion # 7 Notice of Deficiency (lmoss) (Entered: 08/06/2014) |
| 08/06/2014 | 263<br>(2 pgs) | Bankruptcy Matter Civil Cover Sheet Filed by (RE: related document(s)251 Motion for Withdrawal of Reference, 258 Motion to Amend). (Tindall, Michael) (Entered: 08/06/2014) |
| 08/06/2014 | 264<br>(1 pg) | Notice of Receipt of Motion for Withdrawal of Reference from District Court. Civil Case Number: 14-cv-13047 Judge Denise Page Hood has been assigned , entered in adversary proceeding 12-3348. (RE: related document(s)251 Motion for Withdrawal of Reference filed by Plaintiff Michael A. Mason) (lmoss) (Entered: 08/06/2014) |
| 08/06/2014 | 265<br>(30 pgs; 9 docs) | Amended Transmittal of Bankruptcy Matter to U.S. District Court (RE: related document(s)251 Motion for Withdrawal of Reference filed by Plaintiff Michael A. Mason, 258 Motion to Amend filed by Plaintiff Michael A. Mason) (Attachments: # 1 Motion for Withdrawal of Reference # 2 Exhibit 1 # 3 Exhibit 2 # 4 Certificate of Services of Motion # 5 Notice of Deficiency # 6 Amended Motion # 7 Certificate of Service of Amended Motion # 8 Civil Cover Sheet) (lmoss) (Entered: 08/06/2014) |
| 08/08/2014 | 266<br>(5 pgs; 3 docs) | Exhibit *SUPPLEMENT TO MOTION FOR CONTEMPT* Filed by Plaintiff Michael A. Mason (RE: related document(s)243 Motion For Contempt Against DEBTOR WYMAN AND DIANNA GENTRY *MOTION FOR CIVIL CONTEMPT*). (Attachments: # 1 Exhibit PONSETTO LETTER # 2 Exhibit CERTIFICATE OF SERVICE) (Tindall, Michael) (Entered: 08/08/2014) |
| 08/11/2014 | 267<br>(19 pgs; 4 docs) | Response to (related document(s): 253 Motion To Stay Pending Appeal (related documents 229 Notice of Appeal, 237 Motion to Expedite Hearing, Motion To Stay Pending Appeal, 238 Order on Motion To Stay Pending Appeal) ) Filed by Plaintiff Michael A. Mason (Attachments: # 1 Exhibit exhibit 1 # 2 Exhibit exhibt 2 # 3 Exhibit exhibit 3) (Tindall, Michael) (Entered: 08/11/2014) |
| 08/12/2014 | 268<br>(1 pg) | Notice of Hearing on (RE: related document(s)253 Motion To Stay Pending Appeal filed by Defendant Michelle Pichler) Hearing to be held on 8/26/2014 at 09:30 AM Courtroom, Flint, 226 West Second St. for 253, (Erickson, Wendy) (Entered: 08/12/2014) |
| 08/12/2014 | 269<br>(3 pgs) | Response to (related document(s): 243 Motion For Contempt Against DEBTOR WYMAN AND DIANNA GENTRY *MOTION FOR CIVIL CONTEMPT*) Filed by Creditor Diana Gentry (Ponsetto, Richard) (Entered: 08/12/2014) |

| | | |
|---|---|---|
| 08/12/2014 | [270](#)<br>(1 pg) | Certificate of Service Filed by Creditor Diana Gentry (RE: related document(s)[269](#) Response). (Ponsetto, Richard) (Entered: 08/12/2014) |
| 08/14/2014 | [271](#)<br>(29 pgs; 6 docs) | Reply to (related document(s): [269](#) Response filed by Creditor Diana Gentry) Filed by Plaintiff Michael A. Mason (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit EXHIBIT 2 # [3](#) Exhibit EXHIBIT 3 # [4](#) Exhibit EXHIBIT 4 # [5](#) Exhibit EXHIBIT 5) (Tindall, Michael) (Entered: 08/14/2014) |
| 08/14/2014 | [272](#)<br>(7 pgs) | Reply to (related document(s): [253](#) Motion To Stay Pending Appeal filed by Defendant Michelle Pichler, [267](#) Response filed by Plaintiff Michael A. Mason) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 08/14/2014) |
| 08/14/2014 | [273](#)<br>(2 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)[268](#) Notice of Hearing(ap)) No. of Notices: 2. Notice Date 08/14/2014. (Admin.) (Entered: 08/15/2014) |
| 08/18/2014 | [274](#)<br>(4 pgs) | Supporting Reply to (related document(s): [272](#) Reply - motions filed by Defendant Michelle Pichler *TRUSTEE MASONS'S SURREPLY SUPPORTING 28 USC 1927 SANCTIONS* Filed by Plaintiff Michael A. Mason (Tindall, Michael) (Entered: 08/18/2014) |
| 08/18/2014 | [275](#)<br>(2 pgs) | Order to Show Cause as to Why the Court has Jurisdiction over Motion for Contempt filed by Plaintiff Michael A. Mason (Docket #243) . Show Cause hearing to be held on 8/26/2014 at 09:30 AM at Courtroom, Flint, 226 West Second St. (Re: #[243](#)). (H, Laura) (Entered: 08/18/2014) |
| 08/19/2014 | [276](#)<br>(4 pgs) | Opposition Appellee Designation of Contents for Inclusion in Record of Appeal Filed by (RE: related document(s)[229](#) Notice of Appeal, [231](#) Notice of Requirement to File Designation). (Tindall, Michael) (Entered: 08/19/2014) |
| 08/19/2014 | [277](#)<br>(17 pgs; 7 docs) | Expedited Motion To Strike Document(related documents [274](#) Reply - motions) , in addition to Expedited Motion to Expedite Hearing (related documents [274](#) Reply - motions) Filed by Defendant Michelle Pichler (Attachments: # [1](#) Exhibit 1 - Proposed Order # [2](#) Exhibit 2 - Motion of Motion and Opportunity to Object # [3](#) Exhibit 3 - Brief in Support # [4](#) Exhibit 4 - Certificate of Service # [5](#) Exhibit 5 - Affidavits [Not Applicable] # [6](#) Exhibit 6 - Documentary Exhibits [Not Applicable]) (Toll, Kevin) (Entered: 08/19/2014) |
| 08/19/2014 | [278](#)<br>(5 pgs) | Expedited Motion to Expedite Hearing (related documents [276](#) Appellee Designation) , in addition to Expedited Motion To Strike Document(related documents [276](#) Appellee Designation) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 08/19/2014) |
| 08/19/2014 | [279](#)<br>(4 pgs) | Amended Appellee Designation of Contents for Inclusion in Record of Appeal Filed by (RE: related document(s)[229](#) Notice of Appeal). (Tindall, Michael) (Entered: 08/19/2014) |

| | | |
|---|---|---|
| 08/20/2014 | 280<br>(7 pgs) | Response to (related document(s): 275 Order to Show Cause) *TRUSTEE MASON'S RESPONSE TO DE 275, ORDER TO SHOW CAUSE REGARDING JURISDICTION TO HEAR AND DETERMINE MOTION FOR CONTEMPT* Filed by Plaintiff Michael A. Mason (Tindall, Michael) (Entered: 08/20/2014) |
| 08/25/2014 | 281<br>(5 pgs) | Response to (related document(s): 243 Motion For Contempt Against DEBTOR WYMAN AND DIANNA GENTRY *MOTION FOR CIVIL CONTEMPT*) Filed by Interested Party Christopher D Wyman (Perkins, Dennis) (Entered: 08/25/2014) |
| 08/25/2014 | 282<br>(6 pgs) | Reply to (related document(s): 281 Response filed by Interested Party Christopher D Wyman) Filed by Plaintiff Michael A. Mason (Tindall, Michael) (Entered: 08/25/2014) |
| 08/26/2014 | | Minute Entry. Motion Granted with Conditions. Stipulation and Order to Follow. (RE: related document(s)253 Motion To Stay Pending Appeal filed by Defendant Michelle Pichler) (JAM) (Entered: 08/26/2014) |
| 08/26/2014 | 283<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 8/26/2014 9:38:31 AM ]. File Size [ 51960 KB ]. Run Time [ 03:36:30 ]. (admin). (Entered: 08/26/2014) |
| 08/26/2014 | | Minute Entry. Order to Show Cause Dissolved. (RE: related document(s)275 Order to Show Cause) (JAM) (Entered: 09/25/2014) |
| 08/27/2014 | 284<br>(4 pgs) | Notice of Presentment of Order By: Plaintiff Michael A. Mason (RE: related document(s)268 Notice of Hearing(ap), Minute Entry. Motion Granted). (Tindall, Michael) (Entered: 08/27/2014) |
| 08/29/2014 | 285<br>(51 pgs; 7 docs) | Objection *to Trustee's Improper Filing of Notice of Submission of Order and Request for Costs* Filed by Defendant Michelle Pichler (RE: related document(s)268 Notice of Hearing(ap), 284 Notice of Presentment of Order). (Attachments: # 1 Exhibit A - Email from Kevin S. Toll to Rodney M. Glusac, dtd. August 26, 2014 # 2 Exhibit B - Email from Kevin S. Toll to Rodney M. Glusac, dtd. August 27, 2014 # 3 Exhibit C - Email from Rodney M. Glusac to Kevin S. Toll, dtd. August 27, 2014 # 4 Exhibit D - Email from Kevin S. Toll to Rodney M. Glusac, dtd. August 27, 2014 # 5 Exhibit E - Email from Rodney M. Glusac to Kevin S. Toll, dtd. August 27, 2014 # 6 Exhibit F - Proposed Order Granting Stay Pending Appeal) (Toll, Kevin) (Entered: 08/29/2014) |
| 09/01/2014 | 286<br>(2 pgs) | Response to (related document(s): 277 Expedited Motion To Strike Document(related documents 274 Reply - motions) , Expedited Motion to Expedite Hearing (related documents 274 Reply - motions) ) *FIRST (1ST) MOTION TO STRIKE* Filed by Plaintiff Michael A. Mason (Tindall, Michael) (Entered: 09/01/2014) |
| 09/01/2014 | 287<br>(4 pgs) | Response to (related document(s): 278 Expedited Motion to Expedite Hearing (related documents 276 Appellee Designation) , Expedited Motion To Strike Document(related documents 276 Appellee |

| | | Designation) ) *SECOND (2ND) MOTION* Filed by Plaintiff Michael A. Mason (Tindall, Michael) (Entered: 09/01/2014) |
|---|---|---|
| 09/01/2014 | 288 (10 pgs) | Response to (related document(s): 285 Objection) Filed by Plaintiff Michael A. Mason (Tindall, Michael) (Entered: 09/01/2014) |
| 09/04/2014 | 289 (2 pgs) | Objection Filed by Creditor Diana Gentry (RE: related document(s)284 Notice of Presentment of Order, 285 Objection). (Ponsetto, Richard) (Entered: 09/04/2014) |
| 09/04/2014 | 290 (1 pg) | Certificate of Service Filed by Creditor Diana Gentry (RE: related document(s)289 Objection). (Ponsetto, Richard) (Entered: 09/04/2014) |
| 09/04/2014 | 291 (555 pgs; 39 docs) | Transmittal of Bankruptcy Matter to U.S. District Court (RE: related document(s)229 Notice of Appeal filed by Defendant Michelle Pichler) (Attachments: # 1 Notice of Appeal # 2 Civil Cover Sheet # 3 Order of Appeal # 4 Appellant Statement of Issues # 5 Appellant Designation of Items # 6 Appellant Designation #1 # 7 Appellant Designation #2 # 8 Appellant Designation #3 # 9 Appellant Designation #4 # 10 Appellant Designation #5 # 11 Appellant Designation #6 # 12 Appellant Designation #7 # 13 Appellant Designation #8 # 14 Appellant Designation #9 # 15 Appellant Designation #10 # 16 Appellant Designation #11 # 17 Appellant Designation #12 # 18 Appellant Designation #13 # 19 Appellant Designation #14 # 20 Appellant Designation #15 # 21 Appellant Designation #16 # 22 Appellant Designation #17 # 23 Appellant Designation #18 # 24 Appellant Designation #19 # 25 Appellant Designation #20 # 26 Appellant Designation #21 # 27 Appellant Designation #22 # 28 Appellant Designation #23 # 29 Appellant Designation #24 # 30 Appellant Designation #25 # 31 Appellant Designation #26 # 32 Appellant Designation #27 # 33 Appellant Designation #28 # 34 Appellant Designation #29 # 35 Appellant Designation #30 # 36 Appellant Supplemental Designation # 37 Appellee Designation of Items # 38 Appellee Amended Designation of Items) (lmoss) (Entered: 09/04/2014) |
| 09/05/2014 | 292 (1 pg) | Notice of Receipt of Appeal from District Court. Civil Case Number: 14-cv-13451 Judge Denise Page Hood has been assigned . (RE: related document(s)229 Notice of Appeal filed by Defendant Michelle Pichler) (lmoss) (Entered: 09/05/2014) |
| 09/08/2014 | 293 (5 pgs) | Reply to (related document(s): 277 Motion to Strike Document filed by Defendant Michelle Pichler, Motion to Expedite Hearing, 286 Response filed by Plaintiff Michael A. Mason) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 09/08/2014) |
| 09/08/2014 | 294 (3 pgs) | Reply to (related document(s): 278 Motion to Expedite Hearing filed by Defendant Michelle Pichler, Motion to Strike Document, 287 Response filed by Plaintiff Michael A. Mason) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 09/08/2014) |
| 09/08/2014 | 295 (3 pgs) | Reply to (related document(s): 285 Objection filed by Defendant Michelle Pichler, 288 Response filed by Plaintiff Michael A. Mason) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: |

|  |  |  |
|---|---|---|
|  |  | 09/08/2014) |
| 09/10/2014 | [296](#)<br>(495 pgs; 8 docs) | Expedited Motion to Vacate/Set Aside (related documents [1](#) Complaint, [224](#) Affidavit, [225](#) Affidavit, [226](#) Exhibit, [227](#) Judgment, Close Adversary Case, [228](#) Findings of Fact and Conclusions of Law) *for Fraud on the Court and to Dismiss Adversary Complaint with Prejudice and Award Costs and Attorney Fees* Filed by Defendant Michelle Pichler (Attachments: # [1](#) Exhibit 1 - Proposed Order # [2](#) Exhibit 2 - Notice of Motion and Opportunity to Object # [3](#) Exhibit 3 - Brief in Support # [4](#) Exhibit 4 - Certificate of Service # [5](#) Exhibit 5 - Affidavits [Not Applicable] # [6](#) Exhibit 6A - Documentary Exhibits # [7](#) Exhibit 6B - Documentary Exhibits (Continued)) (Toll, Kevin) (Entered: 09/10/2014) |
| 09/10/2014 | [297](#)<br>(3 pgs) | Response to (related document(s): [289](#) Objection) *by gentry to entry of order* Filed by Plaintiff Michael A. Mason (Tindall, Michael) (Entered: 09/10/2014) |
| 09/10/2014 | [298](#)<br>(2 pgs) | Response to (related document(s): [285](#) Objection) *TRUSTEE'S SUR REPLY TO DE 295 IN SUPPORT OF ENTRY OF ORDER DE 287* Filed by Plaintiff Michael A. Mason (Tindall, Michael) (Entered: 09/10/2014) |
| 09/24/2014 | [299](#)<br>(32 pgs; 6 docs) | Response to (related document(s): [296](#) Expedited Motion to Vacate/Set Aside (related documents [1](#) Complaint, [224](#) Affidavit, [225](#) Affidavit, [226](#) Exhibit, [227](#) Judgment, Close Adversary Case, [228](#) Findings of Fact and Conclusions of Law) *for Fraud on the Court and to D)* Filed by Plaintiff Michael A. Mason (Attachments: # [1](#) Exhibit exhibit 1 # [2](#) Exhibit EXHIBIT 2 # [3](#) Exhibit exhibit 2b # [4](#) Exhibit exhibit 3 # [5](#) Exhibit EXHIBIT 4) (Tindall, Michael) (Entered: 09/24/2014) |
| 09/25/2014 | [300](#)<br>(1 pg) | ORDER SCHEDULING SETTLEMENT CONFERENCE REGARDING ADVERSARY PROCEEDING AND PLAINTIFF'S MOTION FOR CONTEMPT (DOCKET # [243](#)) AND REQUIRING PERSONAL APPEARANCE OF PARTIES - Settlement Conference to be held on 10/06/2014 at 09:30 AM at Courtroom, Flint, 226 West Second St. (Mum, J) (Entered: 09/25/2014) |
| 09/25/2014 | [301](#)<br>(2 pgs) | ORDER: (1) GRANTING MOTION OF DEFENDANT MICHELLE PICHLER FOR STAY PENDING APPEAL (# [253](#)) WITH CONDITIONS; (2) DENYING PLAINTIFF'S EX PARTE MOTION TO DISSOLVE MOTION TO STAY (DOCKET # [239](#)); AND (3) DEEMING THE COURT'S ORDER TO SHOW CAUSE (DOCKET # [275](#)) DISSOLVED. (Mum, J) (Entered: 09/25/2014) |
| 10/06/2014 |  | Minute Entry. Status Conference Held. Counsel for Trustee to Notify Court as to when Matters will Need to be Heard by this Court. (RE: related document(s)[243](#) Motion for Contempt filed by Plaintiff Michael A. Mason) (JAM) (Entered: 10/06/2014) |
| 10/16/2014 | [302](#)<br>(9 pgs) | Final Order By District Court Judge Denise Page Hood, Re: Appeal on Civil Action Number: 14-cv-13047, Granting Motion to Withdraw the Reference (RE: related document(s)[251](#) Motion for Withdrawal of Reference filed by Plaintiff Michael A. Mason, [258](#) |

| | | Motion to Amend filed by Plaintiff Michael A. Mason. (lmoss) (Entered: 10/16/2014) |
|---|---|---|
| 10/16/2014 | [303](#) (9 pgs) | Final Order By District Court Judge Denise Page Hood, Re: Appeal on Civil Action Number: 14-cv-13047, Order Granting Motion to Withdrawal the Reference (RE: related document(s)251 Motion for Withdrawal of Reference filed by Plaintiff Michael A. Mason, 258 Motion to Amend filed by Plaintiff Michael A. Mason.) (kt) (Entered: 10/16/2014) |
| 10/28/2014 | [304](#) (3 pgs) | Order Directing Plaintiffs Samuel D. Sweet And Barbara Duggan To Amend Proposed Findings Of Fact And Conclusions Of Law As To Counts II And V. (Mum, J) (Entered: 10/28/2014) |
| 10/30/2014 | [305](#) (31 pgs; 6 docs) | Findings of Fact and Conclusions of Law Filed by Defendant Michelle Pichler (RE: related document(s)227 Judgment, 296 Expedited Motion to Vacate/Set Aside (related documents 1 Complaint, 224 Affidavit, 225 Affidavit, 226 Exhibit, 227 Judgment, Close Adversary Case, 228 Findings of Fact and Conclusions of Law) *for Fraud on the Court and to D*). (Attachments: # *1 Index of 2 Exhibit A-Ex. 4 to Aff. in Supp. of Entry of Default J. # 3 Exhibit B-July 14, 2014 Receipt from Mount Clemens Post Office # 4 Exhibit C-USPS Tracking Information # 5 Exhibit D-Photograph of Unclaimed Package*) (Toll, Kevin) (Entered: 10/30/2014) |
| 10/31/2014 | [306](#) (11 pgs) | Objection *TO ORDER, DE 304 AND PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW DE 305* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)305 Findings of Fact and Conclusions of Law). (Tindall, Michael) (Entered: 10/31/2014) |
| 11/13/2014 | [307](#) (156 pgs; 2 docs) | Response to (related document(s): 306 Objection) Filed by Defendant Michelle Pichler (Attachments: # 1 Exhibit 1-Defendant Pichler's Response in Opposition to Trustee's Combined Motion and Brief for Guidance) (Toll, Kevin) (Entered: 11/13/2014) |
| 11/17/2014 | [308](#) (15 pgs) | REPORT AND RECOMMENDATION. (Mum, J) (Entered: 11/17/2014) |
| 12/05/2014 | [309](#) (192 pgs; 2 docs) | Objection *to Report and Recommendation* Filed by Defendant Michelle Pichler (RE: related document(s)308 Order (Generic)). (Attachments: # 1 Exhibit 1 - Objection to Report and Recommendation) (Toll, Kevin) (Entered: 12/05/2014) |
| 12/10/2014 | [310](#) (13 pgs; 7 docs) | Ex Parte Motion *for Indicative Ruling Regarding Motion to Set Aside Default Judgment for Fraud on the Court* Filed by Defendant Michelle Pichler (Attachments: # 1 Exhibit 1 - Proposed Order Granting Motion # 2 Exhibit 2 - Notice of Motion and Opportunity to Object # 3 Exhibit 3 - Brief in Support # 4 Exhibit 4 - Certificate of Service # 5 Exhibit 5 - Affidavits [Not Applicable] # 6 Exhibit 6 - Documentary Exhibits [Not Applicable]) (Toll, Kevin) (Entered: 12/10/2014) |

| | | |
|---|---|---|
| 12/11/2014 | [311](#) (7 pgs; 2 docs) | Objection to (related document(s): [310](#) Ex Parte Motion *for Indicative Ruling Regarding Motion to Set Aside Default Judgment for Fraud on the Court*) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # [1](#) Exhibit Exhibit 1) (Tindall, Michael) (Entered: 12/11/2014) |
| 12/12/2014 | [312](#) (7 pgs) | Reply to (related document(s): [310](#) Generic Motion filed by Defendant Michelle Pichler, [311](#) Objection filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) *in Support of Ex Parte Motion for Indicative Ruling* Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 12/12/2014) |
| 12/12/2014 | [313](#) (15 pgs; 3 docs) | Objection to (related document(s): [310](#) Ex Parte Motion *for Indicative Ruling Regarding Motion to Set Aside Default Judgment for Fraud on the Court*) *SUPPLEMENTAL EXHIBITS 2 AND 3* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # [1](#) Exhibit EXHIBIT 2 ORDER DENYING RECONSIDERATION # [2](#) Exhibit EXHIBIT 3 MARRAMA) (Tindall, Michael) (Entered: 12/12/2014) |
| 12/12/2014 | [314](#) (3 pgs) | Response to (related document(s): [313](#) Objection) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 12/12/2014) |
| 12/15/2014 | [315](#) (41 pgs; 3 docs) | Response to (related document(s): [305](#) Findings of Fact and Conclusions of Law) *AND PARTIAL OBJECTION TO REPORT AND RECOMENDATION OF BANKRUPTCY COURT AND RESPONSE TO PICHLER OBJECTION* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # [1](#) Exhibit exhibit 1 # [2](#) Exhibit exhibit 2) (Tindall, Michael) (Entered: 12/15/2014) |
| 05/29/2015 | [316](#) (5 pgs) | Order Regarding Ex-Parte Motion For Indicative Ruling Regarding Motion To Set Aside Default Judgment For Fraud On The Court (Doc # [310](#)). (Mum, J) (Entered: 05/29/2015) |
| 05/29/2015 | [317](#) (9 pgs; 2 docs) | Certificate of Service Filed by Defendant Michelle Pichler (RE: related document(s)[316](#) Order on Generic Motion). (Attachments: # [1](#) Exhibit A-Notice to Clerk of Court of Order Regarding Ex-Parte Motion for Indicative Ruling Regarding Motion to Set Aside Default Judgment for Fraud on the Court) (Toll, Kevin) (Entered: 05/29/2015) |
| 08/03/2015 | [318](#) (3 pgs) | Final Order By District Court Judge Denise Page Hood, Re: Appeal on Civil Action Number: 14-cv-13451, Dismissed (RE: related document(s)[229](#) Notice of Appeal filed by Defendant Michelle Pichler). (lmoss) (Entered: 08/03/2015) |
| 08/03/2015 | [319](#) (1 pg) | Notice of Hearing on (RE: related document(s)[1](#) Complaint filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Telephonic Status hearing to be held on 9/9/2015 at 01:30 PM at Courtroom, Flint, 226 West Second St.. (Erickson, Wendy) (Entered: 08/03/2015) |

| 08/04/2015 | [320](#)<br>(15 pgs; 7 docs) | Ex Parte Motion to Expedite Hearing (related documents [296](#) Motion to Vacate/Set Aside) , in addition to Ex Parte Motion to Shorten/Reduce Notice Period Filed by Defendant Michelle Pichler (Attachments: # [1](#) Exhibit 1 - Proposed Order Granting Motion # [2](#) Exhibit 2 - Notice of Motion and Opportunity to Object [Not Required] # [3](#) Exhibit 3 - Brief in Support # [4](#) Exhibit 4 - Certificate of Service # [5](#) Exhibit 5 - Affidavits [Not Required] # [6](#) Exhibit 6 - Documentary Exhibits [Not Required]) (Toll, Kevin) (Entered: 08/04/2015) |
| 08/12/2015 | [321](#)<br>(2 pgs) | Declaration *THIRD NOTICE DECLINING TO AMEND COMPLAINT* Filed by Plaintiffs Barbara Duggan, Michael A. Mason. (Tindall, Michael) (Entered: 08/12/2015) |
| 08/13/2015 | [322](#)<br>(16 pgs; 3 docs) | Response to (related document(s): [320](#) Ex Parte Motion to Expedite Hearing (related documents [296](#) Motion to Vacate/Set Aside) , Ex Parte Motion to Shorten/Reduce Notice Period ) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # [1](#) Exhibit EXHIBIT 1 # [2](#) Exhibit EXHIBIT 2) (Tindall, Michael) (Entered: 08/13/2015) |
| 08/14/2015 | [323](#)<br>(19 pgs; 2 docs) | Reply to (related document(s): [320](#) Motion to Expedite Hearing filed by Defendant Michelle Pichler, Motion to Shorten/Reduce) Filed by Defendant Michelle Pichler (Attachments: # [1](#) Exhibit 1 - Response in Opposition to Trustee's Motion to File Surreply to Pichler Reply RE Notice RE Indicative Ruling) (Toll, Kevin) (Entered: 08/14/2015) |
| 09/09/2015 | | Minute Entry. Hearing Adjourned. Telephone Status hearing to be held on 10/7/2015 at 01:30 PM at Courtroom, Flint, 226 West Second St.. (JAM) (Entered: 09/09/2015) |
| 09/09/2015 | [324](#)<br>(19 pgs; 3 docs) | Objection *to Adjournment of Telephonic Status Conference* Filed by Defendant Michelle Pichler (RE: related document(s) Minute Entry. Hearing Adjourned (AP)). (Attachments: # [1](#) Exhibit A - Order Regarding Bankruptcy Judge's Report and Recommendation # [2](#) Exhibit B - Email from Michael Tindall to Bankruptcy Court, dtd. Sept. 9, 2015) (Toll, Kevin) (Entered: 09/09/2015) |
| 09/09/2015 | [325](#)<br>(18 pgs; 3 docs) | Amended Objection *to Adjournment of Telephonic Status Conference* Filed by Defendant Michelle Pichler (RE: related document(s) Minute Entry. Hearing Adjourned (AP)). (Attachments: # [1](#) Exhibit A - Order Regarding Bankruptcy Judge's Report and Recommendation # [2](#) Exhibit B - Email from Michael Tindall to Bankruptcy Court, dtd. Sept. 9, 2015) (Toll, Kevin) (Entered: 09/09/2015) |
| 09/10/2015 | [326](#)<br>(26 pgs; 3 docs) | Response to (related document(s): [324](#) Objection, [325](#) Objection) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # [1](#) Exhibit EXHIBIT 1 # [2](#) Exhibit EXHIBIT 2) (Tindall, Michael) (Entered: 09/10/2015) |
| 09/10/2015 | [327](#)<br>(4 pgs) | Reply to (related document(s): [325](#) Objection filed by Defendant Michelle Pichler, [326](#) Response filed by Plaintiff Michael A. Mason, |

| | | |
|---|---|---|
| | | Plaintiff Barbara Duggan) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 09/10/2015) |
| 09/10/2015 | 328 (13 pgs; 7 docs) | Ex Parte Motion to Expedite Hearing (related documents 296 Motion to Vacate/Set Aside) , in addition to Ex Parte Motion to Shorten/Reduce Notice Period Filed by Defendant Michelle Pichler (Attachments: # 1 Exhibit 1 - Proposed Order Granting Motion # 2 Exhibit 2 - Notice of Motion and Opportunity to Object [Not Required] # 3 Exhibit 3 - Brief in Support # 4 Exhibit 4 - Certificate of Service # 5 Exhibit 5 - Affidavits [Not Required] # 6 Exhibit 6 - Documentary Exhibits [Not Required]) (Toll, Kevin) (Entered: 09/10/2015) |
| 09/11/2015 | 329 (1 pg) | Notice of Hearing on (RE: related document(s)325 Objection filed by Defendant Michelle Pichler) Hearing to be held on 9/23/2015 at 02:00 PM Courtroom, Flint, 226 West Second St. for 325, (JAM) (Entered: 09/11/2015) |
| 09/11/2015 | 330 (1 pg) | Amended Notice of Hearing on (RE: related document(s)325 Objection filed by Defendant Michelle Pichler) Hearing to be held on 9/22/2015 at 02:00 PM Courtroom, Flint, 226 West Second St. for 325, (JAM) (Entered: 09/11/2015) |
| 09/13/2015 | 331 (2 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)329 Notice of Hearing(ap)) No. of Notices: 4. Notice Date 09/13/2015. (Admin.) (Entered: 09/14/2015) |
| 09/13/2015 | 332 (2 pgs) | BNC Certificate of Mailing - Hearing. (RE: related document(s)330 Amended Notice of Hearing(ap)) No. of Notices: 4. Notice Date 09/13/2015. (Admin.) (Entered: 09/14/2015) |
| 09/14/2015 | 333 (27 pgs; 2 docs) | Response to (related document(s): 324 Objection, 325 Objection) *AND EX PARTE MOTION DE 328* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # 1 Exhibit EXHIBIT 1) (Tindall, Michael) (Entered: 09/14/2015) |
| 09/16/2015 | 334 (17 pgs; 4 docs) | Reply to (related document(s): 333 Response filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) *and Response to Plaintiffs' Objection to Amended Notice of Hearing for Lack of Jurisdiction* Filed by Defendant Michelle Pichler (Attachments: # 1 Exhibit A - Notice of Electronic Filing re Dismissal of Appeal # 2 Exhibit B - Notice of Electronic Filing re Notice of Hearing # 3 Exhibit C - Notice of Electronic Filing re Order Regarding Bankruptcy Judge's Report and Recommendation) (Toll, Kevin) (Entered: 09/16/2015) |
| 09/17/2015 | 335 (7 pgs; 2 docs) | Reply to (related document(s): 329 Notice of Hearing(ap), 330 Amended Notice of Hearing(ap)) *SUPPORTING OBJECTION TO LACK OF JURISDICTION* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # 1 Exhibit EXHIBIT 1) (Tindall, Michael) (Entered: 09/17/2015) |

| | | |
|---|---|---|
| 09/22/2015 | | Minute Entry. Status Conference Held. (RE: related document(s)325 Objection filed by Defendant Michelle Pichler) (JAM) (Entered: 09/22/2015) |
| 09/22/2015 | 336 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 9/22/2015 2:07:19 PM ]. File Size [ 9752 KB ]. Run Time [ 00:40:38 ]. (admin). (Entered: 09/22/2015) |
| 12/01/2015 | 337 (2 pgs) | ORDER HOLDING ADVERSARY PROCEEDING IN ABEYANCE. (Mum, J) (Entered: 12/01/2015) |
| 03/28/2016 | 338 (7 pgs; 2 docs) | Memorandum *re District Order Denying Trustee's Motion for Reconsideration* Filed by Defendant Michelle Pichler (RE: related document(s)337 Order (Generic)). (Attachments: # 1 Exhibit A-Order Denying Motion for Reconsideration) (Toll, Kevin) (Entered: 03/28/2016) |
| 04/25/2016 | 339 (2 pgs) | Declaration *notice of status* Filed by Plaintiffs Barbara Duggan, Michael A. Mason. (Tindall, Michael) (Entered: 04/25/2016) |
| 05/18/2016 | | Adversary Proceeding No. 12-03348 Reopened - Appeal Pending. (Mum, J) (Entered: 05/18/2016) |
| 07/27/2016 | 340 (8 pgs; 3 docs) | Memorandum *re Sixth Circuit Order Dismissing Appeal of Denial of Motion for Reconsideration* Filed by Defendant Michelle Pichler (RE: related document(s)337 Order (Generic), 338 Memorandum, 339 Declaration). (Attachments: # 1 Exhibit A - Order Dismissing Appeal for Lack of Jurisdiction # 2 Exhibit B - Notice of Electronic Filing in District Court) (Toll, Kevin) (Entered: 07/27/2016) |
| 07/27/2016 | 341 (1 pg) | Notice of Status Hearing on (RE: related document(s)340 Memorandum filed by Defendant Michelle Pichler) Status hearing to be held on 8/10/2016 at 11:00 AM at Courtroom, Flint, 226 West Second St.. (JAM) (Entered: 07/27/2016) |
| 07/29/2016 | 342 (2 pgs) | BNC Certificate of Mailing. (RE: related document(s)341 Notice of Hearing(ap)) No. of Notices: 4. Notice Date 07/29/2016. (Admin.) (Entered: 07/30/2016) |
| 08/09/2016 | 343 (3 pgs) | Objection *to DE 341* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)341 Notice of Hearing(ap)). (Tindall, Michael) (Entered: 08/09/2016) |
| 08/09/2016 | 344 (3 pgs) | Response to (related document(s): 343 Objection) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 08/09/2016) |
| 08/10/2016 | | Minute Entry. Status Conference Held. (RE: related document(s)340 Memorandum filed by Defendant Michelle Pichler) (JAM) (Entered: 08/10/2016) |
| 08/10/2016 | 345 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 8/10/2016 11:16:32 AM ]. File Size [ 7070 KB ]. Run Time [ 00:29:27 ]. |

| | | |
|---|---|---|
| | | (admin). (Entered: 08/10/2016) |
| 10/19/2016 | 346<br>(18 pgs; 4 docs) | Memorandum *Regarding Status of Case* Filed by Defendant Michelle Pichler (RE: related document(s) Minute Entry. Status Conference Held). (Attachments: # 1 Exhibit A - Order Regarding Bankruptcy Judge's Report and Recommendation # 2 Exhibit B - Order Denying Motion for Reconsideration # 3 Exhibit C - Order Dismissing Appeal for Lack of Jurisdiction) (Toll, Kevin) (Entered: 10/19/2016) |
| 10/20/2016 | 347<br>(1 pg) | Notice of Status Conference. (RE: related document(s)346 Memorandum filed by Defendant Michelle Pichler) Status Conference to be held on 11/16/2016 at 11:00 AM at Courtroom, Flint, 226 West Second St.. (JAM) (Entered: 10/20/2016) |
| 10/22/2016 | 348<br>(2 pgs) | BNC Certificate of Mailing - Notice of Hearing (RE: related document(s)347 Notice of Hearing (AP)) No. of Notices: 4. Notice Date 10/22/2016. (Admin.) (Entered: 10/23/2016) |
| 11/16/2016 | | Minute Entry. Status Conference Held. Court Order to Follow. (related document(s): 346 Memorandum filed by Michelle Pichler) (JAM ) (Entered: 11/16/2016) |
| 11/16/2016 | 349<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 11/16/2016 11:22:25 AM ]. File Size [ 2956 KB ]. Run Time [ 00:12:19 ]. (admin). (Entered: 11/16/2016) |
| 11/17/2016 | 350<br>(1 pg) | Order Establishing Deadline For Plaintiff To File Motions. (Mum, J) (Entered: 11/17/2016) |
| 11/30/2016 | 351<br>(7 pgs; 2 docs) | Motion *AND BRIEF TO DISQUALIFY SUBMITTED PER ORDER, DE 350 WITH NOTICE OF MOTION* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # 1 Exhibit) (Tindall, Michael) (Entered: 11/30/2016) |
| 11/30/2016 | 352<br>(7 pgs; 2 docs) | Motion *AND BRIEF UNDER FRCP 9(b) SUBMITTED PER ORDER, DE 350* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # 1 NOTICE OF MOTION) (Tindall, Michael) (Entered: 11/30/2016) |
| 11/30/2016 | 353<br>(9 pgs; 2 docs) | Motion *CROSS MOTION AND BRIEF FOR ORDER OF CONTEMPT PER ORDER, DE 350* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # 1 NOTICE OF MOTION) (Tindall, Michael) (Entered: 11/30/2016) |
| 12/01/2016 | 354<br>(1 pg) | Notice of Deficient Pleading: Proof of Service Missing or Non-Compliant, and Proposed Order Missing. (RE: related document(s)351 Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Proof of Service Due on 12/8/2016. Proposed Order Due on 12/8/2016. (Erickson, Wendy) (Entered: 12/01/2016) |

| | | |
|---|---|---|
| 12/01/2016 | [355](#)<br>(1 pg) | Notice of Deficient Pleading: Proof of Service Missing or Non-Compliant, and Proposed Order Missing. (RE: related document(s)[352](#) Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Proof of Service Due on 12/8/2016. Proposed Order Due on 12/8/2016. (Erickson, Wendy) (Entered: 12/01/2016) |
| 12/01/2016 | [356](#)<br>(1 pg) | Notice of Deficient Pleading: Proof of Service Missing or Non-Compliant, and Proposed Order Missing. (RE: related document(s)[353](#) Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Proof of Service Due on 12/8/2016. Proposed Order Due on 12/8/2016. (Erickson, Wendy) (Entered: 12/01/2016) |
| 12/03/2016 | [357](#)<br>(7 pgs) | THIS PLEADING HAS BEEN STRICKEN PER ORDER OF THE COURT DATED 12/05/2016. Motion to Amend (related document(s): [354](#) Deficiency Notice) *CORRECTION DEFICIENCY NOTICE DE 351* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) Modified on 12/5/2016 (lmoss). (Entered: 12/03/2016) |
| 12/03/2016 | [358](#)<br>(7 pgs) | THIS PLEADING HAS BEEN STRICKEN PER ORDER OF THE COURT DATED 12/05/2016. Motion to Amend (related document(s): [355](#) Deficiency Notice) *CORECCTION DE 352* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) Modified on 12/5/2016 (lmoss). (Entered: 12/03/2016) |
| 12/03/2016 | [359](#)<br>(8 pgs) | THIS PLEADING HAS BEEN STRICKEN PER ORDER OF THE COURT DATED 12/05/2016. Motion to Amend (related document(s): [356](#) Deficiency Notice) *CORRECTION DE 353* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) Modified on 12/5/2016 (lmoss). (Entered: 12/03/2016) |
| 12/05/2016 | 360 | Order of the Court to Strike: This pleading is stricken from the record because the incorrect event has been used (related documents Motion to Amend, Motion to Amend, Motion to Amend). So Ordered by /s/ Judge Daniel S. Opperman.(RE: related document(s)[357](#) Motion to Amend filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan, [358](#) Motion to Amend filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan, [359](#) Motion to Amend filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) (Erickson, Wendy)<br><br>*This Notice of Electronic Filing is the Official ORDER for this entry. No ORDER is attached.*<br><br>(Entered: 12/05/2016) |
| 12/06/2016 | [361](#)<br>(7 pgs) | Corrected Certificate of Service *WITH PROPOSED ORDER RE NOTICE OF DEFICIENCY* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)[354](#) Deficiency Notice). (Tindall, Michael) (Entered: 12/06/2016) |

| | | |
|---|---|---|
| 12/06/2016 | 362<br>(7 pgs) | Corrected Certificate of Service *WITH OROPOSED ORDER RE CORRECTION OF NOTICE OF DEFICIENCY* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)355 Deficiency Notice). (Tindall, Michael) (Entered: 12/06/2016) |
| 12/06/2016 | 363<br>(8 pgs) | Corrected Certificate of Service *WITH PROPOSED ORDER RE CORRECTION OF NOTICE OF DEFICIENCY* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)356 Deficiency Notice). (Tindall, Michael) (Entered: 12/06/2016) |
| 12/12/2016 | 364<br>(14 pgs) | Opposition Response to (related document(s): 351 Motion *AND BRIEF TO DISQUALIFY SUBMITTED PER ORDER, DE 350 WITH NOTICE OF MOTION*) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 12/12/2016) |
| 12/12/2016 | 365<br>(9 pgs) | Opposition Response to (related document(s): 352 Motion *AND BRIEF UNDER FRCP 9(b) SUBMITTED PER ORDER, DE 350*) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 12/12/2016) |
| 12/12/2016 | 366<br>(8 pgs) | Opposition Response to (related document(s): 353 Motion *CROSS MOTION AND BRIEF FOR ORDER OF CONTEMPT PER ORDER, DE 350*) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 12/12/2016) |
| 12/13/2016 | 367<br>(1 pg) | Notice of Hearing . (RE: related document(s)351 Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan, 352 Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan, 353 Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Hearing to be held on 1/11/2017 at 09:30 AM Courtroom, Flint, 226 West Second St. for 352 and for 353 and for 351, (Erickson, Wendy) (Entered: 12/13/2016) |
| 12/15/2016 | 368<br>(2 pgs) | BNC Certificate of Mailing - Notice of Hearing (RE: related document(s)367 Notice of Hearing (AP)) No. of Notices: 4. Notice Date 12/15/2016. (Admin.) (Entered: 12/16/2016) |
| 01/11/2017 | | Minute Entry. Matter Taken Under Advisement. (RE: related document(s)351 Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan, 352 Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) (JAM) (Entered: 01/11/2017) |
| 01/11/2017 | 369<br>(1 pg) | 🔊  PDF with attached Audio File. Court Date & Time [ 1/11/2017 11:17:37 AM ]. File Size [ 24796 KB ]. Run Time [ 01:43:19 ]. (admin). (Entered: 01/11/2017) |
| 01/12/2017 | 370<br>(1 pg) | Order Adjourning Hearing On Plaintiff's Motion and Brief for Order of Contempt (Docket No 353) to a Date to be Set by the Court The Parties Will Be Notified When a New Date is Set (RE: related document(s)353 Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan). (nlt) (Entered: 01/12/2017) |

| | | |
|---|---|---|
| 01/14/2017 | [371](#)<br>(2 pgs) | BNC Certificate of Mailing. (RE: related document(s)[370](#) Adjourn/Reschedule/Continue Hearing (No Date)) No. of Notices: 4. Notice Date 01/14/2017. (Admin.) (Entered: 01/15/2017) |
| 02/16/2017 | [372](#)<br>(7 pgs) | OPINION Regarding Plaintiffs' FRCP 9(b) Motion To Strike Non-Compliant Portions Of DE [296](#) And Motion To Disqualify The Hon. Daniel S. Opperman (DE Nos. [351](#) and [352](#)). (Mum, J) (Entered: 02/16/2017) |
| 02/16/2017 | [373](#)<br>(4 pgs; 2 docs) | Notice of Presentment of Order By: Defendant Michelle Pichler (RE: related document(s)[372](#) Opinion). (Attachments: # [1](#) Proposed Order) (Toll, Kevin) (Entered: 02/16/2017) |
| 02/17/2017 | [374](#)<br>(1 pg) | Notice of Deficient Pleading: Proof of Service Non-Compliant (RE: No. [373](#) Notice of Presentment of Order filed by Defendant Michelle Pichler) - Corrected Proof of Service due on 02/24/2017. (Mum, J) (Entered: 02/17/2017) |
| 02/17/2017 | [375](#)<br>(5 pgs; 3 docs) | Notice of Presentment of Order By: Defendant Michelle Pichler (RE: related document(s)[372](#) Opinion, [373](#) Notice of Presentment of Order, [374](#) Deficiency Notice). (Attachments: # [1](#) Proposed Order # [2](#) Corrected Certificate of Service) (Toll, Kevin) (Entered: 02/17/2017) |
| 02/28/2017 | [376](#)<br>(3 pgs) | Certification of Non-Response Filed by Defendant Michelle Pichler (RE: related document(s)[373](#) Notice of Presentment of Order, [375](#) Notice of Presentment of Order). (Toll, Kevin) (Entered: 02/28/2017) |
| 02/28/2017 | [377](#)<br>(2 pgs) | Order Regarding Plaintiffs' FRCP 9(b) Motion to Strike Non-Compliant Portions of DE [296](#) and Motion to Disqualify the Hon. Daniel S. Opperman (DE. Nos. [351](#) and [352](#)) (RE: No. [372](#) Opinion). (Mum, J) (Entered: 02/28/2017) |
| 03/23/2017 | [378](#)<br>(1 pg) | Notice of Hearing . (RE: related document(s)[296](#) Motion to Vacate/Set Aside filed by Defendant Michelle Pichler, [353](#) Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Hearing to be held on 4/26/2017 at 02:00 PM Courtroom, Flint, 226 West Second St. for [296](#) and for [353](#), (JAM) (Entered: 03/23/2017) |
| 04/26/2017 | | Minute Entry. Hearing adjourned without date. Court to reschedule an evidentiary hearing. (related document(s): [353](#) Generic Motion filed by Barbara Duggan, Michael A. Mason) (JAM ) (Entered: 04/27/2017) |
| 04/27/2017 | [379](#)<br>(1 pg) | Notice of Evidentiary Hearing. (RE: related document(s)[296](#) Motion to Vacate/Set Aside filed by Defendant Michelle Pichler, [353](#) Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Hearing to be held on 6/12/2017 at 09:30 AM Courtroom, Flint, 226 West Second St. for [296](#) and for [353](#), (JAM) (Entered: 04/27/2017) |
| 04/27/2017 | [380](#)<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/26/2017 2:03:43 PM ]. File Size [ 26850 KB ]. Run Time [ 01:51:52 ]. (admin). (Entered: 04/27/2017) |

| 04/27/2017 | [381](#)<br>(1 pg) | Transcript Order Form of Hearing January 11, 2017, Filed by Defendant Michelle Pichler (RE: related document(s)[367](#) Notice of Hearing (AP), [369](#)). (Toll, Kevin) (Entered: 04/27/2017) |
|---|---|---|
| 04/27/2017 | [382](#)<br>(1 pg) | Transcript Order Form of Hearing April 26, 2017, Filed by Defendant Michelle Pichler (RE: related document(s)[378](#) Notice of Hearing (AP), [380](#)). (Toll, Kevin) (Entered: 04/27/2017) |
| 04/29/2017 | [383](#)<br>(2 pgs) | BNC Certificate of Mailing - Notice of Hearing (RE: related document(s)[379](#) Notice of Hearing (AP)) No. of Notices: 4. Notice Date 04/29/2017. (Admin.) (Entered: 04/30/2017) |
| 05/22/2017 | [384](#)<br>(63 pgs) | Transcript regarding Hearing Held 1-11-17 RE: IN RE: MOTION FILED BY PLAINTIFFS, BARBARA DUGGAN, MICHAEL A. MASON TO DISQUALIFY THE HONORABLE DANIEL S. OPPERMAN, FRCP9(b). MOTION BY PLAINTIFFS BARBARA DUGGAN, MICHAEL A. MASON TO STRIKE NON-COMPLIANT PARTS OF DE 296; AND, CROSS MOTION TO HOLD MICHELLE PICHLER AND ATTORNEY KEVIN TOLL IN CONTEMPT OF COURT.. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 08/21/2017. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be purchased from the official court transcriber Deborah Kremlick at 810.635.7084. (RE: related document(s) [381](#) Transcript Request). Redaction Request Due By 06/12/2017. Redacted Transcript Submission Due By 06/19/2017. Transcript access will be restricted through 08/21/2017. (Kremlick, Deborah) (Entered: 05/22/2017) |
| 05/22/2017 | [385](#)<br>(76 pgs) | Transcript regarding Hearing Held 4-26-17 RE: IN RE: EXPEDITED MOTION TO VACATE/SET ASIDE (RELATED DOCUMENTS: 1 COMPLAINT; 224 AFFIDAVIT, 225 AFFIDAVIT, 226 EXHIBIT, 227 JUDGMENT, CLOSE ADVERSARY CASE. FINDINGS OF FACT AND CONCLUSIONS OF LAW) FOR FRAUD ON THE COURT AND TO DISMISS ADVERSARY COMPLAINT WITH PREJUDICE AND AWARD COSTS AND ATTORNEY FEES FILED BY DEFENDANT MICHELLE PICHLER, AND, CROSS MOTION TO HOLD MICHELLE PICHLER AND ATTORNEY KEVIN TOLL IN CONTEMPT OF COURT.. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 91 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 08/21/2017. Until that time, the transcript may be viewed at the Clerk's Office by parties who do not receive electronic notice and participated in the proceeding. A copy of the transcript may be purchased from the official court transcriber Deborah Kremlick at 810.635.7084. (RE: related document(s) [382](#) Transcript Request). Redaction Request Due By 06/12/2017. Redacted Transcript Submission Due By 06/19/2017. Transcript access will be restricted through 08/21/2017. (Kremlick, Deborah) (Entered: 05/22/2017) |
| 05/26/2017 | [386](#)<br>(60 pgs; 4 docs) | Motion to Vacate/Set Aside (related documents [372](#) Opinion, [377](#) Order on Generic Motion, Order on Generic Motion) *COMBINED MOTION AND BRIEF TO VACATE ORDER AND TO RECUSE UNDER 28 USC* |

| | | |
|---|---|---|
| | | *455(a)* Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Attachments: # 1 Exhibit proposed order # 2 Exhibit notice of motion # 3 Exhibit exhibit 1 to brief) (Tindall, Michael) (Entered: 05/26/2017) |
| 06/06/2017 | | Minute Entry. Hearing adjourned to a date to be determined. (RE: related document(s)296 Motion to Vacate/Set Aside filed by Defendant Michelle Pichler, 353 Generic Motion filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) (JAM) (Entered: 06/06/2017) |
| 06/06/2017 | 387 (32 pgs; 3 docs) | Response to (related document(s): 386 Motion to Vacate/Set Aside (related documents 372 Opinion, 377 Order on Generic Motion, Order on Generic Motion) *COMBINED MOTION AND BRIEF TO VACATE ORDER AND TO RECUSE UNDER 28 USC 455(a)*) Filed by Defendant Michelle Pichler (Attachments: # 1 Exhibit A - October 21, 2015 Email from K. Toll to J. Calton # 2 Exhibit B - Banfield Adversary Proceeding Docket Excerpt) (Toll, Kevin) (Entered: 06/06/2017) |
| 06/06/2017 | 388 (15 pgs; 7 docs) | Ex Parte Motion to Expedite Hearing (related documents 386 Motion to Vacate/Set Aside, 387 Response) Filed by Defendant Michelle Pichler (Attachments: # 1 Exhibit 1 - Proposed Ordder Granting Motion # 2 Exhibit 2- Notice of Motion and Opportunity to Object # 3 Exhibit 3 - Brief in Support # 4 Exhibit 4 - Certificate of Service # 5 Exhibit 5 - Affidavits # 6 Exhibit 6 - Documentary Exhibits) (Toll, Kevin) (Entered: 06/06/2017) |
| 06/06/2017 | 389 (2 pgs) | Order Denying Ex Parte Motion of Defendant Michelle Pichler for an Order Scheduling an Expedited Hearing on Plaintiffs' "FRCP 54(b) Combined Motion and Brief to Vacate Opinion, DE 373 [sic] and Order DE 377" (Dkt. No. 388). (Mum, J) (Entered: 06/06/2017) |
| 06/06/2017 | 390 (1 pg) | Notice of Hearing . (RE: related document(s)386 Motion to Vacate/Set Aside filed by Plaintiff Michael A. Mason, Plaintiff Barbara Duggan) Hearing to be held on 6/21/2017 at 11:00 AM Courtroom, Flint, 226 West Second St. for 386, (JAM) (Entered: 06/06/2017) |
| 06/08/2017 | 391 (2 pgs) | BNC Certificate of Mailing - Notice of Hearing (RE: related document(s)390 Notice of Hearing (AP)) No. of Notices: 1. Notice Date 06/08/2017. (Admin.) (Entered: 06/09/2017) |
| 06/21/2017 | | Minute Entry. Matter Taken Under Advisement. (related document(s): 386 Motion to Vacate/Set Aside filed by Barbara Duggan, Michael A. Mason) (dcunn) (Entered: 06/21/2017) |
| 06/21/2017 | 392 (12 pgs; 3 docs) | Supplemental Response to (related document(s): 387 Response) *in Opposition of Defendant Michelle Pichler to Plaintiffs' Second Motion to Disqualify the Honorable Daniel S. Opperman* Filed by Defendant Michelle Pichler (Attachments: # 1 Exhibit A - December 19, 2015 Email Thread Between Kevin Toll and Judy Calton # 2 Exhibit B - December 21, 2015 Email Thread Between Judy Calton and Kevin Toll) (Toll, Kevin) (Entered: 06/21/2017) |
| 06/21/2017 | 393 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 6/21/2017 11:34:21 AM ]. File Size [ 27116 KB ]. Run Time [ 01:52:59 ]. |

| | | (admin). (Entered: 06/21/2017) |
|---|---|---|
| 06/22/2017 | 394<br>(2 pgs) | Reply to (related document(s): 392 Response filed by Defendant Michelle Pichler) Filed by Plaintiffs Barbara Duggan, Michael A. Mason (Tindall, Michael) (Entered: 06/22/2017) |
| 08/14/2017 | 395<br>(2 pgs) | Final Order By District Court Judge Denise Page Hood, Re: Appeal on Civil Action Number: 14-cv-13047, Administratively Closed Pending Bankruptcy Report and Recommendation (RE: 251 Motion for Withdrawal of Reference filed by Plaintiff Michael A. Mason). (H, Laura) (Entered: 08/14/2017) |
| 09/07/2017 | 396<br>(7 pgs) | OPINION Denying Plaintiffs' Motion To Vacate/Set Aside Court's February 16, 2017 Opinion And February 28, 2017 Corresponding Order Regarding Plaintiffs' Motion To Strike And Motion To Disqualify (Dkt. No. 386). (Mum, J) (Entered: 09/07/2017) |
| 09/07/2017 | 397<br>(1 pg) | ORDER Denying Plaintiffs' Motion To Vacate/Set Aside Court's February 16, 2017 Opinion And February 28, 2017 Corresponding Order Regarding Plaintiffs' Motion To Strike And Motion To Disqualify (RE: No. 386 Motion and No. 396 Opinion). (Mum, J) (Entered: 09/07/2017) |
| 09/26/2017 | 398<br>(1 pg) | Notice of Status Conference. PARTIES MUST APPEAR IN PERSON - Status Conference to be held on 10/11/2017 at 02:00 PM at Courtroom, Flint, 226 West Second St.. (JAM) (Entered: 09/26/2017) |
| 09/28/2017 | 399<br>(2 pgs) | BNC Certificate of Mailing - Notice of Hearing (RE: related document(s)398 Notice of Hearing (AP)) No. of Notices: 4. Notice Date 09/28/2017. (Admin.) (Entered: 09/29/2017) |
| 10/11/2017 | 400<br>(2 pgs) | Status Conference Report*NOTICE RE STATUS CONFERENCE* Filed by Plaintiff Barbara Duggan. (Tindall, Michael) (Entered: 10/11/2017) |
| 10/11/2017 | 401<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 10/11/2017 2:58:30 PM ]. File Size [ 7916 KB ]. Run Time [ 00:32:59 ]. (admin). (Entered: 10/11/2017) |
| 10/11/2017 | | Minute Entry. Status Conference Held. Court Order to Show Cause to Follow (related document(s): 398 Notice of Hearing (AP)) (JAM ) (Entered: 10/12/2017) |
| 10/12/2017 | 402<br>(1 pg) | Notice of Deficient Pleading: Proof of Service Non-Compliant (RE: No. 400 Status Conference Report filed by Plaintiff Barbara Duggan) - Corrected Proof of Service Due on 10/19/2017. (Mum, J) (Entered: 10/12/2017) |
| 10/13/2017 | 403<br>(2 pgs) | Order To Show Cause Directed To Barbara Duggan To File Pleading By October 27, 2017 And Appear In Court On October 31, 2017 - Show Cause hearing to be held on 10/31/2017 at 02:00 PM at Courtroom, Flint, 226 West Second St. (Mum, J) (Entered: 10/13/2017) |

| | | |
|---|---|---|
| 10/13/2017 | | Certificate of Mailing: A Copy of this Related Document was Mailed on 10/13/17 by the United States Postal Service to Barbara Duggan, c/o Michael Tindall, P.O. Box 46564, Mt. Clemens, Michigan 48046; Barbara Duggan, 1505 East 11 Mile Road, Royal Oak, Michigan 48067; and Barbara Duggan, 4373 Booth Street, Troy, Michigan 48085. (RE: related document(s)403 Order to Show Cause) (seh) (Entered: 10/13/2017) |
| 10/13/2017 | | Certificate of Mailing: A Copy of this Related Document was Mailed on 10/13/17 by the United States Postal Service to Barbara Duggan, 437 Booth Street, Troy, Michigan 48085. (RE: related document(s)403 Order to Show Cause) (seh) (Entered: 10/13/2017) |
| 10/16/2017 | 404 (1 pg) | Returned Mail sent to Christopher Wyman (RE: related document(s)398 Notice of Hearing (AP)) (nlt) (Entered: 10/16/2017) |
| 10/16/2017 | 405 (22 pgs; 2 docs) | Notice of Presentment of Order By: Defendant Michelle Pichler (RE: related document(s)227 Judgment, 296 Motion to Vacate/Set Aside, 301 Order on Generic Application, Order on Motion To Stay Pending Appeal, 401). (Attachments: # 1 Proposed Order) (Toll, Kevin) (Entered: 10/16/2017) |
| 10/19/2017 | 406 (2 pgs) | THIS PLEADING HAS BEEN STRICKEN PER ORDER OF THE COURT DATED 10/20/2017. Certificate of Service Filed by Plaintiff Barbara Duggan (RE: related document(s)402 Deficiency Notice). (Tindall, Michael) Modified on 10/20/2017 (lmoss). (Entered: 10/19/2017) |
| 10/20/2017 | 407 | Order of the Court to Strike: This pleading is stricken from the record because the PDF does not match the docket text (related documents Certificate of Service). So Ordered by /s/ Judge Daniel S. Opperman.(RE: related document(s)406 Certificate of Service filed by Plaintiff Barbara Duggan) (Skillman, Pamela) *This Notice of Electronic Filing is the Official ORDER for this entry. No ORDER is attached.* (Entered: 10/20/2017) |
| 10/20/2017 | 408 (1 pg) | Certificate of Service Filed by Plaintiffs Barbara Duggan, Michael A. Mason (RE: related document(s)402 Deficiency Notice). (Tindall, Michael) (Entered: 10/20/2017) |
| 10/23/2017 | 409 (7 pgs; 2 docs) | Objection Filed by Plaintiff Barbara Duggan (RE: related document(s)405 Notice of Presentment of Order). (Attachments: # 1 Exhibit CERTIFICATE OF SERVICE) (Tindall, Michael) (Entered: 10/23/2017) |
| 10/27/2017 | 410 (4 pgs; 2 docs) | Response to (related document(s): 403 Order to Show Cause) Filed by Plaintiff Barbara Duggan (Attachments: # 1 Exhibit CERTIFICATE OF SERVICE) (Tindall, Michael) (Entered: 10/27/2017) |

| | | |
|---|---|---|
| 10/27/2017 | [411](#)<br>(10 pgs) | Reply to (related document(s): [410](#) Response filed by Plaintiff Barbara Duggan) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 10/27/2017) |
| 10/28/2017 | [412](#)<br>(12 pgs; 2 docs) | Supplemental Reply to (related document(s): [410](#) Response filed by Plaintiff Barbara Duggan) Filed by Defendant Michelle Pichler (Attachments: # [1](#) Exhibit A - Livingston County Register of Deeds Search) (Toll, Kevin) (Entered: 10/28/2017) |
| 10/30/2017 | [413](#)<br>(47 pgs; 2 docs) | Objection *to Dockets 409 and 410* Filed by Defendant Michelle Pichler (RE: related document(s)[409](#) Objection, [410](#) Response). (Attachments: # [1](#) Exhibit A - Barbara Duggan Signature Exemplars) (Toll, Kevin) (Entered: 10/30/2017) |
| 10/30/2017 | [414](#)<br>(14 pgs; 3 docs) | Objection Filed by Plaintiff Barbara Duggan (RE: related document(s)[411](#) Reply - motions, [412](#) Reply - motions). (Attachments: # [1](#) Exhibit EXHIBIT 1 # [2](#) Exhibit EXHIBIT 2) (Tindall, Michael) (Entered: 10/30/2017) |
| 10/31/2017 | | Minute Entry. Hearing Adjourned. Ms. Duggan has 60 days to find new counsel. (related document(s): [403](#) Order to Show Cause) Show Cause hearing to be held on 01/23/2018 at 02:00 PM at Courtroom, Flint, 226 West Second St.. (JAM ) (Entered: 10/31/2017) |
| 10/31/2017 | [415](#)<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 10/31/2017 2:37:33 PM ]. File Size [ 5900 KB ]. Run Time [ 00:24:35 ]. (admin). (Entered: 10/31/2017) |
| 11/01/2017 | [416](#)<br>(1 pg) | Notice of Trial. Trial date set for 3/13/2018 at 09:30 AM at Courtroom, Flint, 226 West Second St.. (JAM) (Entered: 11/01/2017) |
| 11/03/2017 | [417](#)<br>(1 pg) | Order Establishing Deadline For Barbara Duggan To Hire Attorney - Deadline set for 01/02/2018. (Mum, J) (Entered: 11/03/2017) |
| 11/03/2017 | | Certificate of Mailing: A Copy of this Related Document was Mailed on 11/03/17 by the United States Postal Service to Barbara Duggan, 437 Booth Street, Troy, Michigan 48085. (RE: related document(s)[417](#) Order (Generic)) (seh) (Entered: 11/03/2017) |
| 11/03/2017 | [418](#)<br>(20 pgs) | Order Re: Defendant Michelle Pichler's "Motion to Set Aside Default Judgment Declaring Title to Real Property for Fraud on the Court and to Dismiss Adversary Complaint with Prejudice and Award Costs and Attorney Fees" (RE: No. [405](#) Notice of Presentment of Order filed by Defendant Michelle Pichler). (Mum, J) (Entered: 11/03/2017) |
| 11/03/2017 | [419](#)<br>(2 pgs) | BNC Certificate of Mailing - Notice of Hearing (RE: related document(s)[416](#) Notice of Hearing (AP)) No. of Notices: 4. Notice Date 11/03/2017. (Admin.) (Entered: 11/04/2017) |
| 11/04/2017 | [420](#)<br>(7 pgs) | Objection *to Notice of Trial* Filed by Defendant Michelle Pichler (RE: related document(s)[416](#) Notice of Hearing (AP)). (Toll, Kevin) (Entered: 11/04/2017) |

| | | |
|---|---|---|
| 11/06/2017 | [421](#)<br>(25 pgs; 7 docs) | Motion *to Release "Supersedeas Bond"* Filed by Defendant Michelle Pichler (Attachments: # [1](#) Exhibit 1 - Proposed Ordder Granting Motion # [2](#) Exhibit 2- Notice of Motion and Opportunity to Object # [3](#) Exhibit 3 - Brief in Support # [4](#) Exhibit 4 - Certificate of Service # [5](#) Affidavit 5 - Affidavits [Not Applicable] # [6](#) Exhibit 6 - Documentary Exhibits [Not Applicable]) (Toll, Kevin) (Entered: 11/06/2017) |
| 11/13/2017 | [422](#)<br>(21 pgs) | <mark>Amended Order Re: Defendant Michelle Pichler's "Motion To Set Aside Default Judgment Declaring Title To Real Property For Fraud On The Court And To Dismiss Adversary Complaint With Prejudice And Award Costs And Attorney Fees" (RE: related document(s)[418](#) Order). (kcm) (Entered: 11/13/2017)</mark> |
| 11/17/2017 | [423](#)<br>(1 pg) | Returned Mail sent to Christopher D. Wyman, address on return mail envelope 5757 Millet, Fowlerville, MI 48836-8924 (RE: related document(s)[416](#) Notice of Hearing (AP)) (nlt) (Entered: 11/17/2017) |
| 11/21/2017 | [424](#)<br>(1 pg) | Response to (related document(s): [421](#) Motion *to Release "Supersedeas Bond"*) Filed by Trustee Samuel D. Sweet (Sweet, Samuel) (Entered: 11/21/2017) |
| 11/21/2017 | [425](#)<br>(2 pgs) | Certificate of Service Filed by Trustee Samuel D. Sweet (RE: related document(s)[424](#) Response). (Sweet, Samuel) (Entered: 11/21/2017) |
| 11/21/2017 | [426](#)<br>(3 pgs) | Reply to (related document(s): [421](#) Generic Motion filed by Defendant Michelle Pichler, [424](#) Response filed by Trustee Samuel D. Sweet) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 11/21/2017) |
| 11/21/2017 | [427](#)<br>(3 pgs) | Corrected Reply to (related document(s): [421](#) Generic Motion filed by Defendant Michelle Pichler, [424](#) Response filed by Trustee Samuel D. Sweet) Filed by Defendant Michelle Pichler (Toll, Kevin) (Entered: 11/21/2017) |
| 01/03/2018 | [428](#)<br>(1 pg) | Notice of Hearing . (RE: related document(s)[421](#) Generic Motion filed by Defendant Michelle Pichler) Hearing to be held on 1/24/2018 at 09:30 AM Courtroom, Flint, 226 West Second St. for [421](#), (JAM) (Entered: 01/03/2018) |
| 01/04/2018 | [429](#)<br>(1 pg) | Amended Notice of Trial. Trial date set for 3/13/2018 at 09:30 AM at Courtroom, Bay City, 111 First St.. (JAM) (Entered: 01/04/2018) |
| 01/05/2018 | [430](#)<br>(2 pgs) | BNC Certificate of Mailing - Notice of Hearing (RE: related document(s)[428](#) Notice of Hearing (AP)) No. of Notices: 4. Notice Date 01/05/2018. (Admin.) (Entered: 01/06/2018) |
| 01/06/2018 | [431](#)<br>(2 pgs) | BNC Certificate of Mailing - Notice of Hearing (RE: related document(s)[429](#) Notice of Hearing (AP)) No. of Notices: 4. Notice Date 01/06/2018. (Admin.) (Entered: 01/07/2018) |
| 01/11/2018 | [432](#)<br>(1 pg) | Order To Show Cause Directed To Barbara Duggan To Appear In Court On January 24, 2018 - Show Cause hearing to be held on 01/24/2018 at 09:30 AM at Courtroom, Flint, 226 West Second St. (Mum, J) |

| | | (Entered: 01/11/2018) |
|---|---|---|
| 01/12/2018 | | Certificate of Mailing: A Copy of this Related Document was Mailed on January 12, 2018 by the United States Postal Service to Barbara Duggan, 437 Booth Street, Troy, MI 48085 (RE: No. 432 Order to Show Cause). (Mum, J) (Entered: 01/12/2018) |
| 01/13/2018 | 433 (2 pgs) | BNC Certificate of Mailing. (RE: related document(s)432 Order to Show Cause) No. of Notices: 1. Notice Date 01/13/2018. (Admin.) (Entered: 01/14/2018) |
| 01/17/2018 | 434 (1 pg) | Returned Mail sent to Christopher D Wyman, 5757 Millet, Fowlerville, MI 48836-8924 (RE: related document(s)428 Notice of Hearing (AP)) (nlt) (Entered: 01/17/2018) |
| 01/17/2018 | 435 (1 pg) | Returned Mail sent to Christopher D Wyman, 5757 Millet, Fowlerville, MI 48836-8924 (RE: related document(s)429 Notice of Hearing (AP)) (nlt) (Entered: 01/17/2018) |
| 01/17/2018 | | Minute Entry. Hearing Adjourned. (related document(s): 403 Order to Show Cause) Show Cause hearing to be held on 01/24/2018 at 09:30 AM at Courtroom, Flint, 226 West Second St.. (JAM ) (Entered: 01/17/2018) |
| 01/24/2018 | | Minute Entry. Matter Settled. Order to follow. (related document(s): 421 Generic Motion filed by Michelle Pichler) (JAM ) (Entered: 01/24/2018) |
| 01/24/2018 | | Minute Entry. Plaintiff, Barbara Duggan, Dismissed from Case. Order to follow. (related document(s): 432 Order to Show Cause) (JAM ) (Entered: 01/24/2018) |
| 01/24/2018 | 436 (2 pgs) | Order Granting Defendant Michelle Pichler's Motion To Release "Supersedeas Bond" (Related Doc # 421). (kcm) (Entered: 01/24/2018) |
| 01/25/2018 | 437 (1 pg) | Order Dismissing Barbara Duggan As Plaintiff In Adversary Proceeding No. 12-03348-DOF (RE: No. 432 Show Cause Order). (Mum, J) (Entered: 01/25/2018) |
| 01/25/2018 | | Certificate of Mailing: A Copy of this Related Document was Mailed on January 25, 2018 by the United States Postal Service to Barbara Duggan, 437 Booth Street, Troy, MI 48085 (RE: No. 436 Order on Motion and No. 437 Order of Dismissal). (Mum, J) (Entered: 01/25/2018) |
| 01/26/2018 | 438 (1 pg) | Certificate of Service Filed by Trustee Samuel D. Sweet (RE: related document(s)437 Order of Dismissal as to Defendant(s)). (Sweet, Samuel) (Entered: 01/26/2018) |
| 02/28/2018 | 439 (4 pgs) | Stipulated Dismissal of Adversary Proceeding By and Between Samuel D. Sweet & Kevin S. Toll . Filed by Attorney Samuel D. Sweet. (Sweet, Samuel) (Entered: 02/28/2018) |

| | | |
|---|---|---|
| 03/01/2018 | **440**<br>(2 pgs) | ORDER DISMISSING ADVERSARY PROCEEDING NO. 12-03348-DOF (RE: # 439 Stipulation to Dismiss Adversary Proceeding). (Mum, J) (Entered: 03/01/2018) |
| 03/01/2018 | | Disposition of Adversary 4:12-ap-3348 : Dismissed by Stipulation. (Mum, J) (Entered: 03/01/2018) |
| 03/01/2018 | | Adversary Case 4:12-ap-3348 Closed. (Mum, J) (Entered: 03/01/2018) |
| 03/05/2018 | | Minute Entry. Case Dismissed. (related document(s): 416 Notice of Hearing (AP)) (JAM ) (Entered: 03/05/2018) |
| 03/05/2018 | **441**<br>(1 pg) | Certificate of Service Filed by Attorney Samuel D. Sweet (RE: related document(s)440 Order on Stipulated Dismissal of Adversary Proceeding). (Sweet, Samuel) (Entered: 03/05/2018) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/31/2022 12:02:54 | | |
| **PACER Login:** | trumpsterdumper | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 12-03348-dof Fil or Ent: filed From: 1/1/2012 To: 10/31/2022 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

IN RE:

**CHRISTOPHER D. WYMAN**
*Debtor(s),*

**CASE NO. 12-32264**
**CHAPTER 7**
**HON: D. S. OPPERMAN**

_____\

MICHAEL A. MASON, US
BANKRUPTCY TRUSTEE
And STATE COURT JUDGMNT
CREDITOR BARBARA DUGGAN

        Plaintiffs

**ADVERSARY NO.12-03348**

v.

MICHELLE PICHLER, a/k/a MICHELLE GENTRY;
and, EDWARD LINCK

        Defendants.
_____\

## OBJECTION TO PROPOSED ORDER RE MICHELLE PICHLER'S MOTION TO SET ASIDE DEFAULT JUDGMENT, DE 405-1

Now comes BARBARA DUGGAN and for her Objection to the Proposed Order submitted by counsel for Pichler on October 16, 2017, DE 405-1 states:

1. I hold a Judgment against Christopher Wyman in the amount of $28,399.53 plus statutory interest plus taxable costs and attorney fees. That Judgment is secured by a perfected Judgment Lien against the real property commonly known as 1011 Jones Rd., Howell MI. Therefore, I have an interest in that Default Judgment entered against Pichler on July 1**6**, 2014. All of this is set forth in Claim No. 1 filed November 25, 2014 in this Court.

2. On October 11, 2017, this court conducted a "STATUS CONFERENCE" in this case. See, Exhibit 1. NO notice of any other action or proceeding was given. This Court was informed that the undersigned had not received notice and would not be present. See, Exhibit 2.

3. Despite the lack of notice of any action or proceeding other than a "STATUS CONFERENCE", this Court conducted a lengthy dialogue on the record on October 11, 2017 during which the Court inspected a box produced by Attorney Toll. See, Audio, 10/11/17, DE 401. No "evidence" was presented, no objection(s) were permitted, and, no response or presentation was made on my behalf or that of my co-plaintiff, the Trustee.

4. Cases require a party seeking to show fraud on the court to present clear and convincing evidence of the following elements: "1) [conduct] on the part of an officer of the court; that 2) is directed to the judicial machinery itself; 3) is intentionally false, willfully blind to the truth, or is in reckless disregard of the truth; 4) is a positive averment or a concealment when one is under a duty to disclose; and 5) deceives the court*." Johnson v. Bell, 605 F.3d 333, 339 (6th Cir. 2010); (quoting Carter v. Anderson, 585 F.3d 1007, 1011-12 (6th Cir. 2009); General Medicine, PC v. Horizon/CMS Health Care Corp.*, 2012 U.S. App. LEXIS 7186 (6th Cir. April 10, 2012). None of this has been presented and no opportunity has been afforded to either Plaintiff, or, the accused attorney to rebut Pichler's contention.

5. This Court also ignored the existing evidence, already on record, definitively contradicting the Court's statements and conclusions, and, establishing that Pichler's allegations of "fraud on the court" are plainly false. These include, but are in no way limited to:

   A. That Ms. Pichler delivered her box to the US post office at approximately 3:45PM July 14, 2014.

   B. That the package was not [and could not be] made available to counsel until July 15, 2014.

   C. That the package was mailed through US Mail and was not delivered or made available to counsel until July 15, 2014, DE 226, P3.

   D. That Ms. Pichler was told, by the post office, that the package could not be delivered until July 15, 2014.

   E. That the allegedly fraudulent Affidavits, DE 224 and 225 were filed July 14, 2014 before the Pichler package was even delivered.

F. Therefore, nothing about the package is in any way relevant to DE 224 and 225.

6. This Court then instructed Mr. Toll to prepare and present findings of fact and conclusions of law regarding the entry of the Default Judgment without any proofs whatsoever.

7. As a party to this proceeding and a creditor with a lien/interest in the real property and the Default Judgment, I am entitled to notice of any action by this Court; an evidentiary hearing where Pichler must meet the "clear and convincing" standard by presenting admissible evidence; the opportunity to be heard as to the validity/admissibility of Pichler's proposed evidence; the opportunity to cross examine Pichler and any other witnesses Pichler may present; and, the opportunity to present evidence opposing/rebutting Pichler's evidence and supporting the entry of the Default Judgment.

For the reasons stated, DE 405-1 must be rejected, and, an evidentiary hearing must be conducted.

BARBARA DUGGAN

Dated: 10/23/17

| From: | mieb_ecfadmin@mieb.uscourts.gov |
| Sent: | Tuesday, September 26, 2017 3:41 PM |
| To: | mieb_ecfadmin@mieb.uscourts.gov |
| Subject: | 12-32264-dof "Notice of Hearing (BK)" Ch 7 |

\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30-page limit do not apply.

## U.S. Bankruptcy Court

### Eastern District of Michigan

Notice of Electronic Filing

The following transaction was received from JAM entered on 9/26/2017 at 3:40 PM EDT and filed on 9/26/2017

**Case Name:** Christopher D Wyman
**Case Number:** 12-32264-dof
**Document Number:** 170

### Docket Text:
Notice of Status Conference. PARTIES MUST APPEAR IN PERSON - Status Conference to be held on 10/11/2017 at 02:00 PM at Courtroom, Flint, 226 West Second St.. (JAM)

The following document(s) are associated with this transaction:

### 12-32264-dof Notice will be electronically mailed to:

Rodney M. Glusac on behalf of Trustee Michael A Mason
rodg@brgpc.com

Michael J. Olson on behalf of Creditor Edward Linck
molson@mtolaw.com

Dennis L. Perkins on behalf of Debtor Christopher D Wyman
bkperk@sbcglobal.net

Dennis L. Perkins on behalf of Debtor Christopher D Wyman
bkperk@sbcglobal.net

Dennis L. Perkins on behalf of Defendant Christopher D Wyman

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

IN RE:

### CHRISTOPHER D. WYMAN
*Debtor(s),*

CASE NO. 12-32264
CHAPTER 7
HON: D. S. OPPERMAN

MICHAEL A. MASON, US
BANKRUPTCY TRUSTEE
And STATE COURT JUDGMNT
CREDITOR BARBARA DUGGAN

          Plaintiffs

v.

MICHELLE PICHLER, a/k/a MICHELLE GENTRY;
and, EDWARD LINCK

          Defendants.

ADVERSARY NO.12-03348

TINDALL LAW
Attorneys for TRUSTEE MASON
And Creditor B. DUGGAN
BY: MICHAEL E. TINDALL P29090
P.O, BOX 46564
MOUNT CLEMENS, MI 480436
(248) 250-8819
(815) 572-5858 (FAX)
Direct Email: met@comcast.net

CERTIFICATE OF SERVICE

The undersigned hereby certifies that the
foregoing document was served upon counsel
of record herein at their respective addresses
on the record on _____ ⊘⅄∕ _, 2017

____ US MAIL __X__ E-FILE/MAIL
____ FAX ____ DELIVERY

MICHAEL E. TINDALL

## NOTICE TO COURT RE STATUS CONFERENCE OF NOVEMBER 11, 2017

The Court has scheduled a status conference for November 11, 2017 at 2PM

requiring the appearance of parties. Despite multiple attempts, by email and certified

mail, the undersigned has been unable to contact Ms. Barbara Duggan to inform her to

appear. At last contact, in early September, she had been and was again leaving town to

ATTORNEYS AND COUNSELLORS AT LAW

care for her seriously ill mother. I can only presume she is still doing so, as she has never failed to respond to contact attempts in the five (5) year history of these matters.

Once contacted, Ms. Duggan will require a minimum of sixty (60) days to locate and retain new counsel to represent her in these seven (7) related matters. My own best estimate is that, once retained, new counsel will require a minimum of ninety (90) days thereafter to become familiar with and continue these matters.

Respectfully Submitted
TINDALL LAW

BY: /.S/ MICHAEL E. TINDALL
MICHAEL E. TINDALL  P29090
For the Firm
P.O. BOX 46564
MOUNT CLEMENS, MI  480436
(248) 250-8819
(815) 572-5858 (FAX)
Direct Email: met@comcast.net

Dated: 10/11/17

ATTORNEYS AND COUNSELLORS AT LAW

IN RE:

    **CHRISTOPHER D. WYMAN**
         *Debtor(s),*

                          \

**CASE NO. 12-32264**
 **CHAPTER 7**
**HON: D. S. OPPERMAN**

MICHAEL A. MASON, US
BANKRUPTCY TRUSTEE
And STATE COURT JUDGMNT
CREDITOR BARBARA DUGGAN

               Plaintiffs

v.

**ADVERSARY NO.12-03348**

MICHELLE PICHLER, a/k/a MICHELLE GENTRY;
and, EDWARD LINCK

              Defendants.
_____\

## OBJECTION TO PROPOSED ORDER RE MICHELLE PICHLER'S MOTION TO SET ASIDE DEFAULT JUDGMENT, DE 405-1

Now comes BARBARA DUGGAN and for her Objection to the Proposed Order submitted by counsel for Pichler on October 16, 2017, DE 405-1 states:

1. I hold a Judgment against Christopher Wyman in the amount of $28,399.53 plus statutory interest plus taxable costs and attorney fees. That Judgment is secured by a perfected Judgment Lien against the real property commonly known as 1011 Jones Rd., Howell MI. Therefore, I have an interest in that Default Judgment entered against Pichler on July 1**6**, 2014. All of this is set forth in Claim No. 1 filed November 25, 2014 in this Court.

2. On October 11, 2017, this court conducted a "STATUS CONFERENCE" in this case. See, Exhibit 1. NO notice of any other action or proceeding was given. This Court was informed that the undersigned had not received notice and would not be present. See, Exhibit 2.

3. Despite the lack of notice of any action or proceeding other than a "STATUS CONFERENCE", this Court conducted a lengthy dialogue on the record on October 11, 2017 during which the Court inspected a box produced by Attorney Toll. See, Audio, 10/11/17, DE 401. No "evidence" was presented, no objection(s) were permitted, and, no response or presentation was made on my behalf or that of my co-plaintiff, the Trustee.

4. Cases require a party seeking to show fraud on the court to present clear and convincing evidence of the following elements: "1) [conduct] on the part of an officer of the court; that 2) is directed to the judicial machinery itself; 3) is intentionally false, willfully blind to the truth, or is in reckless disregard of the truth; 4) is a positive averment or a concealment when one is under a duty to disclose; and 5) deceives the court." *Johnson v. Bell, 605 F.3d 333, 339 (6th Cir. 2010); (quoting Carter v. Anderson, 585 F.3d 1007, 1011-12 (6th Cir. 2009); General Medicine, PC v. Horizon/CMS Health Care Corp.*, 2012 U.S. App. LEXIS 7186 (6th Cir. April 10, 2012). None of this has been presented and no opportunity has been afforded to either Plaintiff, or, the accused attorney to rebut Pichler's contention.

5. This Court also ignored the existing evidence, already on record, definitively contradicting the Court's statements and conclusions, and, establishing that Pichler's allegations of "fraud on the court" are plainly false. These include, but are in no way limited to:

      A. That Ms. Pichler delivered her box to the US post office at approximately 3:45PM July 14, 2014.

      B. That the package was not [and could not be] made available to counsel until July 15, 2014.

      C. That the package was mailed through US Mail and was not delivered or made available to counsel until July 15, 2014, DE 226, P3.

      D. That Ms. Pichler was told, by the post office, that the package could not be delivered until July 15, 2014.

      E. That the allegedly fraudulent Affidavits, DE 224 and 225 were filed July 14, 2014 before the Pichler package was even delivered.

F. Therefore, nothing about the package is in any way relevant to DE 224 and 225.

6. This Court then instructed Mr. Toll to prepare and present findings of fact and conclusions of law regarding the entry of the Default Judgment without any proofs whatsoever.

7. As a party to this proceeding and a creditor with a lien/interest in the real property and the Default Judgment, I am entitled to notice of any action by this Court; an evidentiary hearing where Pichler must meet the "clear and convincing" standard by presenting admissible evidence; the opportunity to be heard as to the validity/admissibility of Pichler's proposed evidence; the opportunity to cross examine Pichler and any other witnesses Pichler may present; and, the opportunity to present evidence opposing/rebutting Pichler's evidence and supporting the entry of the Default Judgment.

For the reasons stated, DE 405-1 must be rejected, and, an evidentiary hearing must be conducted.

BARBARA DUGGAN

Dated: 10/23/17

| | |
|---|---|
| **From:** | mieb_ecfadmin@mieb.uscourts.gov |
| **Sent:** | Tuesday, September 26, 2017 3:41 PM |
| **To:** | mieb_ecfadmin@mieb.uscourts.gov |
| **Subject:** | 12-32264-dof "Notice of Hearing (BK)" Ch 7 |

\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* **Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30-page limit do not apply.**

### U.S. Bankruptcy Court

### Eastern District of Michigan

Notice of Electronic Filing

The following transaction was received from JAM entered on 9/26/2017 at 3:40 PM EDT and filed on 9/26/2017

**Case Name:** Christopher D Wyman
**Case Number:** 12-32264-dof
**Document Number:** 170

**Docket Text:**
Notice of Status Conference. PARTIES MUST APPEAR IN PERSON - Status Conference to be held on 10/11/2017 at 02:00 PM at Courtroom, Flint, 226 West Second St.. (JAM)

The following document(s) are associated with this transaction:

### 12-32264-dof Notice will be electronically mailed to:

Rodney M. Glusac on behalf of Trustee Michael A Mason
rodg@brgpc.com

Michael J. Olson on behalf of Creditor Edward Linck
molson@mtolaw.com

Dennis L. Perkins on behalf of Debtor Christopher D Wyman
bkperk@sbcglobal.net

Dennis L. Perkins on behalf of Debtor Christopher D Wyman
bkperk@sbcglobal.net

Dennis L. Perkins on behalf of Defendant Christopher D Wyman

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

IN RE:

### CHRISTOPHER D. WYMAN
*Debtor(s),*

CASE NO. 12-32264
CHAPTER 7
HON: D. S. OPPERMAN

MICHAEL A. MASON, US
BANKRUPTCY TRUSTEE
And STATE COURT JUDGMNT
CREDITOR BARBARA DUGGAN

          Plaintiffs

v.

MICHELLE PICHLER, a/k/a MICHELLE GENTRY;
and, EDWARD LINCK

          Defendants.

TINDALL LAW
Attorneys for TRUSTEE MASON
And Creditor B. DUGGAN
BY: MICHAEL E. TINDALL P29090
P.O, BOX 46564
MOUNT CLEMENS, MI 480436
(248) 250-8819
(815) 572-5858 (FAX)
Direct Email: met@comcast.net

ADVERSARY NO.12-03348

CERTIFICATE OF SERVICE

The undersigned hereby certifies that the
foregoing document was served upon counsel
of record herein at their respective addresses
on the record on _____ __/__ , 2017

___ US MAIL  _X_ E-FILE/MAIL
___ FAX  ___ DELIVERY

## NOTICE TO COURT RE STATUS CONFERENCE OF NOVEMBER 11, 2017

The Court has scheduled a status conference for November 11, 2017 at 2PM

requiring the appearance of parties. Despite multiple attempts, by email and certified

mail, the undersigned has been unable to contact Ms. Barbara Duggan to inform her to

appear. At last contact, in early September, she had been and was again leaving town to

ATTORNEYS AND COUNSELLORS AT LAW

care for her seriously ill mother. I can only presume she is still doing so, as she has never failed to respond to contact attempts in the five (5) year history of these matters.

Once contacted, Ms. Duggan will require a minimum of sixty (60) days to locate and retain new counsel to represent her in these seven (7) related matters. My own best estimate is that, once retained, new counsel will require a minimum of ninety (90) days thereafter to become familiar with and continue these matters.

Respectfully Submitted,
TINDALL LAW

BY: /.S/ MICHAEL E. TINDALL
MICHAEL E. TINDALL  P29090
For the Firm
P.O. BOX 46564
MOUNT CLEMENS, MI  480436
(248) 250-8819
(815) 572-5858 (FAX)
Direct Email: met@comcast.net

Dated: 10/11/17

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

IN RE:

      **CHRISTOPHER D. WYMAN**
          *Debtor(s),*

CASE NO. 12-32264
CHAPTER 7
HON: D. S. OPPERMAN

MICHAEL A. MASON, US
BANKRUPTCY TRUSTEE
And STATE COURT JUDGMNT
CREDITOR BARBARA DUGGAN

          Plaintiffs

**ADVERSARY NO.12-03348**

v.

**MICHELLE PICHLER**, a/k/a MICHELLE GENTRY;
and, EDWARD LINCK

          Defendants.

## RESPONSE TO ORDER TO SHOW CAUSE

    My name is BARBARA DUGGAN, a named Plaintiff in this case. I have personally appeared in this Bankruptcy Court on numerous occasions over the past 5 years in each of these related cases. I am not an attorney. I have been represented by my attorney for the past 5 years and have been kept informed on each of these related cases by telephone, email and copies of documents filed on my behalf. While I understand, generally, the nature and status of the various matters, I do not claim to understand the various legal theories involved. I have asked Mr. Tindall to assist me with this response to the Order to Show cause dated October 13, 2017.

## MY POSITION IN THIS CASE:

    I hold a Judgment against Christopher Wyman in the amount of $28,399.53 plus statutory interest plus taxable costs and attorney fees. That Judgment is secured by a perfected Judgment Lien against the real property commonly known as 1011 Jones Rd., Howell MI. Therefore, I have an interest in that Default Judgment entered against Pichler

on July 16, 2014. All of this is set forth in Claim No. 1 filed November 25, 2014 in this Court.

I hold damage claims against Michelle Pichler and Edward Linck, as fraudulent transferees of the Jones Rd. property. My "claim" arose, by contract, against WYMAN September 25, 2008. Under the Michigan Uniform Fraudulent Transfer Act ("MUFTA"), *MCL 566.34(1)(a)*, a fraudulent transfer is void as to ANY creditor, without regard to whether the claim arose before or after the transfer.[1] Under *MCL 566.37(1),* my claim against Pichler and Linck - to set aside fraudulent transfers from WYMAN - also arose September 25, 2008; with, my separate and independent claim, against Pichler and Linck, for money damages for aiding and abetting WYMAN's fraud.[2] My independent rights may be litigated in this bankruptcy court.[3]

I also hold a claim against Pichler, as a fraudulent transferee, insider and nominee of WYMAN, for fraud damages caused by the transfer of approximately $109,000.00 in cash/income from WYMAN to Pichler through a bank account at TCF Bank held in the name of CD WYMAN CONTRACTORS throughout the period 2007 through 2012.

A fraudulent transfer is fraud.[4] The law relating to fraud and misrepresentation supplement the provisions of MUFTA.[5] As a defrauded creditor of WYMAN, I may obtain a direct money Judgment against Pichler and Linck, as fraudulent transferees, for assisting WYMAN's fraud.[6] MR. MASON/SWEET is limited to "avoidance claims". He does not have standing to pursue tort/fraud claims that belong to me arising from a fraudulent transfer.[7] My fraud claims include damages for diminution in the value of the

---

[1] *In re Machine Tool Cont. Corp.,* 381 BR 657 (ED MI 2008).

[2] *MCL 566.38(2); Regan v. Carrington,* 194 Mich App 35, 40 (1992).

[3] My independent rights are inextricably intertwined with the **"avoidance rights"** asserted by Trustee Mason. Ancillary jurisdiction supports the required nexus to this bankruptcy case under 28 U.S.C. § 1334 and authorizes their exercise in this adversary proceeding. *Waldman v. Stone,* 698 F.3d 910 (6th Cir.2012); *In re Salem Mortgage Co.,* 783 F.2d 626, 634 (6th Cir.1986). See also *In re Maislin Ind., U.S., Inc.,* 75 B.R. 170 (Bankr.E. D.Mich.1987); *Charles Taunt, Trustee v. Fidelity Bank of Michigan, (In re Petrolia Corp.),* 79 B.R. 686 (Bankr.E.D.Mich. 1987); *In re Barman,* 244 BR 896 (2000)( **creditor** *[Trustee of the Bankruptcy Estate of a related debtor] - seeking to recover fraudulent transfers- had standing in the bankruptcy of a fraudulent transferee.)*

[4] *Husky Int. Elec. Inc. v. Ritz,* 578 US __; 136 S. Ct. 1581 (2016).

[5] *MCL 566.40.*

[6] *MCL 566.38(2)( a direct money Judgment against a fraudulent transferee) Regan v. Carrigan,* 194 *Mich App 35 (1992) (Creditor may recover directly against a fraudulent grantee, whether or not the grantee knowingly participated in the fraudulent transaction)*

[7] *5 Collier on Bankruptcy ¶ 544.01 (16th ed, 2011) (footnote omitted) (Section 544 "does not transform the trustee into a `super creditor'"). See, e.g., Hyundai Translead, Inc. v. Jackson Truck & Trailer Repair*

property transferred, exemplary damages, punitive damages, and, attorney fees incurred by me in all other state and federal cases.

I settled my damage claim against Mr. Linck in July 2014 for a one-time payment of $15,000.00. That payment/settlement was solely with Mr. Linck and applied solely to my damages against him. It did not apply to my claims against Pichler or to the Judgment against WYMAN.

My rights in these related cases, particularly this case, have been argued, reargued and reargued, again and again and my "standing" has been repeatedly explained over the last 5 years.

```
BANKRUPTCY      09-36472    DE 88 Filed 08/19/12
ADVERSARY NO. 12-03340,  DE 18, November 6, 2012.
ADVERSARY NO. 12-03347,  DE 12, October 30, 2012
ADVERSARY NO.12-03348    DE 21, November 1, 2012
ADVERSARY NO.12-03348,   DE 86, April 8, 2013, Nos. 2,3, 11.
ADVERSARY NO.12-03348    DE 153, May 6, 2014
ADVERSARY NO.12-03348    DE 308, November 17, 2014 Nos. 36-39
ADVERSARY NO.12-03348    DE 315-1, December 15, 2014
```

## MY INTENTIONS:

I intend to continue this and all related cases to a final Judgment. I intend to locate and retain replacement counsel to complete these cases. I believe 60 days should be sufficient time to locate and retain replacement counsel. I do not know how long replacement counsel will need to become familiar with the 5 year history of all 7 cases.

_Barbara Duggan_ (signature)

BARBARA DUGGAN

---

*Inc., 419 B.R. 749, 761 (M.D. Tenn. 2009) ("**Bankruptcy courts have consistently held that neither § 544(b) nor § 550 authorizes a trustee to pursue conspiracy or 'aiding and abetting' state law claims.**").*

# UNITED STATES BANKRUPTCY COURT
### Eastern District of Michigan
226 West Second Street
Flint, MI 48502

---

In Re: (NAME OF DEBTOR(S))
Christopher D Wyman

Case No.: 12−32264−dof
Chapter 7
Judge: Daniel S. Opperman.Flint

Michael A. Mason et al.
Plaintiff

Adv. Proc. No. 12−03348−dof

v.

Michelle Pichler
Defendant

---

## NOTICE OF STATUS CONFERENCE

PLEASE TAKE NOTICE that the STATUS CONFERENCE on the above entitled adversary proceeding will be held on: 10/11/17 at 02:00 PM at U.S. Bankruptcy Court Courtroom, 226 West Second St., Flint, MI 48502

PARTIES MUST APPEAR IN PERSON

Dated: 9/26/17

BY THE COURT

Katherine B. Gullo, Clerk of Court
U.S. Bankruptcy Court

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION - FLINT

IN RE:

CHRISTOPHER D. WYMAN,                    Case No. 12-32264-dof
       Debtor.                          Chapter 7 Proceeding
                                                  Hon. Daniel S. Opperman
_____/

MICHAEL A. MASON,
       Plaintiff,

v.                                        Adversary Proceeding
                                          Case No. 12-3348-dof

MICHELLE PICHLER,
       Defendant.
_____/

ORDER TO SHOW CAUSE DIRECTED TO BARBARA DUGGAN TO FILE
PLEADING BY OCTOBER 27, 2017 AND APPEAR IN COURT ON OCTOBER 31, 2017

The Court has been advised that counsel for the Plaintiffs, Michael Tindall, has been disbarred. Accordingly, the Court set a status conference regarding this matter on October 11, 2017 directing that the parties must appear in person. Immediately prior to the October 11, 2017 status conference, Mr. Tindall filed a Notice indicating that he had attempted to contact Barbara Duggan by email and certified mail to inform her of the October 11, 2017, status conference. Barbara Duggan did not appear at this status conference, but other parties and counsel did appear. At this status conference, Mr. Sweet, a Co-Plaintiff, expressed concern about his ability to prosecute his claims in this case without knowing the position of Barbara Duggan. At the October 11, 2017 status conference, the Court concluded that Barbara Duggan should be required to file a pleading with this Court and appear in Court to explain her position in this matter. Also, the parties have argued that Barbara Duggan lacks standing to be a Plaintiff in this action.

NOW, THEREFORE, IT IS HEREBY ORDERED that Barbara Duggan must file a pleading with this Court in this action indicating her position and whether she wishes to continue this adversary proceeding. Any such pleading or paper must be filed on or before October 27, 2017. Barbara Duggan must also indicate in this pleading the authority upon which she relies to show that she has standing to be a Plaintiff in this action.

IT IS FURTHER ORDERED that Barbara Duggan must appear on *Tuesday, October 31, 2017 at 2:00 p.m. in the U.S. Bankruptcy Courtroom, 226 West Second Street, Flint, Michigan 48502* to inform the Court of her position and interest in this adversary proceeding. Barbara Duggan must also indicate in this pleading the authority upon which she relies to show that she has standing to be a Plaintiff in this action.

IT IS FURTHER ORDERED that if Barbara Duggan fails to appear in open Court on October 31, 2017, the Court may dismiss this adversary proceeding as to Barbara Duggan.

cc:    Barbara Duggan

**Signed on October 13, 2017**



/s/ Daniel S. Opperman
Daniel S. Opperman
United States Bankruptcy Judge